## United States Bankruptcy Court
### DISTRICT OF *HAWAII*

| | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle): *Pomare, Ltd., a Hawaii Corporation* | Name of Joint Debtor (Spouse)(Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): *NONE* | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): *99-0117825* | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State): *700 N. Nimitz Highway* *Honolulu, HI*    ZIPCODE *96817* | Street Address of Joint Debtor (No. & Street, City, and State):    ZIPCODE |
| County of Residence or of the Principal Place of Business: *Honolulu* | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): *SAME*    ZIPCODE | Mailing Address of Joint Debtor (if different from street address):    ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above): *SAME*    ZIPCODE | |

### Type of Debtor (Form of organization)
(Check **one** box.)
- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (if debtor is not one of the above entities, check this box and state type of entity below)

### Nature of Business
(Check **one** box.)
- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [ ] Other

### Chapter of Bankruptcy Code Under Which the Petition is Filed
(Check one box)
- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts (Check one box)
- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose"
- [x] Debts are primarily business debts.

### Chapter 15 Debtors
Country of debtor's center of main interests:

Each country in which a foreign proceeding is regarding, or against debtor is pending:

### Tax-Exempt Entity
(Check box, if applicable.)
- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter 11 Debtors
**Check one box:**
- [ ] Debtor is a small business as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

**Check if:**
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

**Check all applicable boxes:**
- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Filing Fee (Check one box)
- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Statistical/Administrative Information
- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [x] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): *Pomare, Ltd.,* *a Hawaii Corporation* |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years**  (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed: *HAWAII* | Case Number: *08-01448* | Date Filed: *10/2/08* |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor**  (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: *NONE* | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under Chapter 11) | **Exhibit B** (To be completed if debtor is an individual whose debts are primarily consumer debts) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. §342(b). |
|---|---|
| ☒  Exhibit A is attached and made a part of this petition. | **X** _____ *2/19/2015*   Signature of Attorney for Debtor(s)                           Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐  Yes, and exhibit C is attached and made a part of this petition.
☒  No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐  Exhibit D, completed and signed by the debtor, is attached and made part of this petition.

If this is a joint petition:

☐  Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☒  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | *Pomare, Ltd.,* <br> *a Hawaii Corporation* |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b)

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed name of Foreign Representative)

_____
(Date)

### Signature of Attorney*

**X** */s/ JAMES A. WAGNER*
Signature of Attorney for Debtor(s)

*JAMES A. WAGNER 1493*
Printed Name of Attorney for Debtor(s)

*WAGNER CHOI & VERBRUGGE*
Firm Name

*745 FORT STREET, SUITE 1900*
Address

*HONOLULU, HI  96813*

*(808) 533-1877*
Telephone Number

*2/19/2015*
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110 (h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** */s/ Mark J. Storfer*
Signature of Authorized Individual

*Mark J. Storfer*
Printed Name of Authorized Individual

*Executive V.P.*
Title of Authorized Individual

*2/19/2015*
Date

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF HAWAII
## Honolulu DIVISION

In re  *Pomare, Ltd.*
    *a Hawaii Corporation*

Case No.

Chapter  *11*

_____ ,
                         Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Name of Creditor and Complete Mailing Address Including Zip Code | Name, Telephone Number and Complete Mailing Address, Including Zip Code, of Employee, Agent, or Department of Creditor Familiar with Claim Who May Be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or Subject to Setoff | Amount of Claim (If Secured Also State Value of Security) |
|---|---|---|---|---|
| 1<br>*Royal Hawaiian Creations*<br><br>*500 Alakawa St., Ste 102-C*<br>*Honolulu HI  96817* | Phone:<br>*Royal Hawaiian Creations*<br>*500 Alakawa Street*<br>*Suite 102-C*<br>*Honolulu HI  96817* | *Vendor* | | $ *4,115,340.32* |
| 2<br>*Kang, Don Bum Sik*<br><br>*500 Alakawa St., #102-C*<br>*Honolulu HI  96817* | Phone:<br>*Kang, Don Bum Sik*<br>*c/o RHC*<br>*500 Alakawa St., #102-C*<br>*Honolulu HI  96817* | *Unsecured loans* | | $ *2,760,000.00* |
| 3<br>*Honolulu Limited*<br>*3660 Waialae Ave., 4th Flr.*<br>*Honolulu HI 96816* | Phone:<br>*Honolulu Limited*<br>*3660 Waialae Ave., 4th Flr.*<br>*Honolulu HI 96816* | *Rent* | | $ *1,220,584.65* |
| 4<br>*The Outlets of Maui 1, LLC*<br>*94-1044 Mahua Place*<br>*Waipahu HI 96797* | Phone:<br>*The Outlets of Maui 1, LLC*<br>*94-1044 Mahua Place*<br>*Waipahu HI 96797* | *Rent* | | $ *525,320.10* |
| 5<br>*RPC Piilani, LLC*<br><br>*1001 Bishop St., #710*<br>*Honolulu HI  96813* | Phone:<br>*RPC Piilani, LLC*<br>*c/o Yuriko J. Sugimura, Esq.*<br>*1001 Bishop St., #710*<br>*Honolulu HI  96813* | *Rent (Judgment)* | | $ *336,406.63* |

_____  ᐟ
                                      Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| Name of Creditor and Complete Mailing Address Including Zip Code | Name, Telephone Number and Complete Mailing Address, Including Zip Code, of Employee, Agent, or Department of Creditor Familiar with Claim Who May Be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or Subject to Setoff | Amount of Claim (If Secured Also State Value of Security) |
|---|---|---|---|---|
| 6<br>Be-Arts Hawaii<br>700 N. Nimitz Hwy.<br>Honolulu HI 96817 | Phone:<br>Be-Arts Hawaii<br>700 N. Nimitz Hwy.<br>Honolulu HI 96817 | Vendor | | $ 225,717.92 |
| 7<br>RPC Piilani, LLC<br>P.O. Box 256612<br>Honolulu HI 96825 | Phone:<br>RPC Piilani, LLC<br>P.O. Box 256612<br>Honolulu HI 96825 | Vendor | | $ 181,628.63 |
| 8<br>The Harry & Jeanette Weinberg - Lihue Properties<br>3660 Waialae Avenue<br>Honolulu HI 96816 | Phone:<br>The Harry & Jeanette Weinberg - Lihue Properties<br>3660 Waialae Avenue<br>Honolulu HI 96816 | Rent | | $ 124,223.52 |
| 9<br>Kona Coast Investment Co.<br><br>1001 Bishop St., #710<br>Honolulu HI 96813 | Phone:<br>Kona Coast Investment Co.<br>c/o Yuriko J. Sugimura, Esq.<br>1001 Bishop St., #710<br>Honolulu HI 96813 | Rent (judgment) | | $ 120,400.49 |
| 10<br>Datavantage<br><br>30500 Bruce Industrial<br>Solon OH 44139 | Phone:<br>Datavantage<br>Attn: Accounts Receivable<br>30500 Bruce Industrial<br>Solon OH 44139 | Vendor | | $ 77,578.63 |
| 11<br>This Week Publications<br><br>Suite 200<br>Honolulu HI 96819 | Phone:<br>This Week Publications<br>274 Puuhale Road<br>Suite 200<br>Honolulu HI 96819 | Vendor | | $ 60,474.14 |
| 12<br>GGP Ala Moana LLC<br>P.O. Box 860267<br>Minneapolis MN 55486-0267 | Phone:<br>GGP Ala Moana LLC<br>P.O. Box 860267<br>Minneapolis MN 55486-0267 | Rent | | $ 57,696.77 |

U.S. Bankruptcy Court - Hawaii   #15-00203   Dkt # 1   Filed  02/19/15   Page 5 of 31

_____
Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| Name of Creditor and Complete Mailing Address Including Zip Code | Name, Telephone Number and Complete Mailing Address, Including Zip Code, of Employee, Agent, or Department of Creditor Familiar with Claim Who May Be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or Subject to Setoff | Amount of Claim (If Secured Also State Value of Security) |
|---|---|---|---|---|
| 13<br>Prince Kuhio Plaza, LLC<br><br>P.O. Box 86<br>Minneapolis MN 55486-2464 | Phone:<br>Prince Kuhio Plaza, LLC<br>SDS-12-2464<br>P.O. Box 86<br>Minneapolis MN 55486-2464 | Vendor | | $ 51,220.40 |
| 14<br>Hawaii HIS Corporation<br><br>2250 Kalakaua Ave., #403<br>Honolulu HI 96815-2828 | Phone:<br>Hawaii HIS Corporation<br>Accounting Dept.<br>2250 Kalakaua Ave., #403<br>Honolulu HI 96815-2828 | Vendor | | $ 44,403.00 |
| 15<br>On Board Media<br>1691 Michigan Ave., #600<br>Miami Beach FL 33139 | Phone:<br>On Board Media<br>1691 Michigan Ave., #600<br>Miami Beach FL 33139 | Vendor | | $ 34,867.49 |
| 16<br>USABLE Life<br>P.O. Box 31000<br>Honolulu HI 96849-5314 | Phone:<br>USABLE Life<br>P.O. Box 31000<br>Honolulu HI 96849-5314 | Vendor | | $ 34,556.12 |
| 17<br>Cox Radio Hawaii<br><br>900 Fort Street, #700<br>Honolulu HI 96813 | Phone:<br>Cox Radio Hawaii<br>Attn: Pam Kau<br>900 Fort Street, #700<br>Honolulu HI 96813 | Vendor | | $ 29,274.75 |
| 18<br>Maui Clay<br><br>P.O. Box 2241<br>Kihei HI 96753 | Phone:<br>Maui Clay<br>c/o VIP Tax & Accounting<br>P.O. Box 2241<br>Kihei HI 96753 | Vendor | | $ 28,563.20 |
| 19<br>100% Kamaaina<br>900 Eha St.<br>Wailuku HI 96793 | Phone:<br>100% Kamaaina<br>900 Eha St.<br>Wailuku HI 96793 | Vendor | | $ 27,464.76 |
| 20<br>MECO<br>P.O. Box 1670<br>Honolulu HI 96806-1670 | Phone:<br>MECO<br>P.O. Box 1670<br>Honolulu HI 96806-1670 | Utilities | | $ 25,412.88 |

_____
                    Debtor(s)                    ,

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, _Mark J. Storfer_____, _Executive V.P._____ of the _Corporation_____ named
as debtor in this case, declare under penalty of perjury that I have read the foregoing List of Creditors Holding Twenty Largest Unsecured Claims and that
they are true and correct to the best of my knowledge, information and belief.

Date: _2/19/2015_          Signature _/s/ Mark J. Storfer_____

                             Name:  _Mark J. Storfer_

                             Title:  _Executive V.P._

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF HAWAII
## HONOLULU DIVISION

In re *Pomare, Ltd., a Hawaii Corporation*

Case No.

Chapter *11*

_____ / Debtor

Attorney for Debtor: *JAMES A. WAGNER*

## <u>VERIFICATION OF CREDITOR MATRIX</u>

       The above named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of our knowledge.

Date: *2/19/2015*_____

*/s/ Mark J. Storfer*_____

Debtor

100% Kamaaina
900 Eha St.
Wailuku HI  96793

Activity Warehouse
c/o West Maui Resort Partners
104 Kaanapali Shores Pl.
Lahaina HI  96761

All About Hawaii
Attn: W. Eichorn
12161 S.W. Garden Pl.
Portland OR  97223

21st Century Lighting Enterpri
1352 S. Beretania St.
Honolulu HI  96814

Addock, Ron
dba Travel of Orange
332 south Tustin Avenue
Orange CA  92866

All Hawaii Adventure Tours, In
P.O. Box 4234
Hilo HI  96720

A&B Import Export Inc.
1818 N. King St.
Honolulu HI  96819

Advantage Rent a Car
300 Rodgers Blvd.
Honolulu HI  96819

All Hawaii Entertainment LLC
7176 Naakea St.
Honolulu HI  96825

AA Electric Ltd.
500 Alakawa St., #1
Honolulu HI  96817-4578

AFCO
5600 N. River Rd., #40
Des Plaines IL  60018-5187

Allegiant Air, LLC
Attn:  Jay Lee
8360 S. Durango Dr.
Las Vegas NV  89113

AA Oceanfront So Dev LLC
1279 S. Kihei Rd., #107
Kihei HI  96753

Ah Loy-Siaris, Francyn
94-680 Kamalo St.
Waipahu HI  96797

Allens Plumbing
P.O. Box 5060
Kahului HI  96733

Abasial, Kaiulani
94-450 Kahualei Pl.
Waipahu HI  96797

Aiese, Vaaiva
1088 Young St., #3
Honolulu HI  96814

Allied TPRO
150 Kaiulani Ave.
Honolulu HI  96815

Able Solutions Corporation
P.O. Box 867
Titusville FL  32781

Akamai Distribution
P.O. Box 2317
Honolulu HI  96804

Aloha 7 Travel
2250 Kalakaua Ave., #506
Honolulu HI  96815-2547

Above & Beyond Travel
1586 Greensboro Way
P. O Box 1029
Arnold CA  95223

Akina Aloha Tours Inc.
Attn: Doug Akina
P.O. Box 933
Kihei HI  96753

Aloha Alarm
99-1191 Iwaena St., #E
Aiea HI  96701

Abraham, Naomi
608-B N. Kuakini St.
Honolulu HI  96817

Ala Moana Center Association
P.O. Box 29960
Honolulu HI  96820-2360

Aloha Alarm LLC
99-1191 Iwaena St., #E
Honolulu HI  96817

Activities & Attractions Assoc
c/o First Hawaiian Bank
Mail Code 60299
Honolulu HI  96807-1300

Alaska Airlines
c/o Susan Peterson
19300 International Blvd.
Seattle WA  98188

Aloha Beer Company, LP
c/o Steve K. Sombrero
1440 Kapiolani Blvd., #10
Honolulu HI  96814

Aloha Dog Company
P.O. Box 5224
Newport Beach CA  92662

Aloha VIP Tours
Attn:  Sharon Takeuchi
444 Hobron Lane, 5th Floor
Honolulu HI  96815-1229

Aqua Bamboo
Aqua Hotels & Resorts LLC
2425 Kuhio Ave.
Honolulu HI  96815

Aloha Fun Tours and Activities
444 Kanekapolei #C7
Honolulu HI  96815

Aloha visitor Guides
66 Ku'ukama St.
Kahului HI  96732

Aqua Continental
2426 Kuhio Avenue
Honolulu HI  96815

Aloha Gourmet Products, Inc.
P.O. Box 37007
Honolulu HI  96837

Amantiad, Sheldon Wayne
441 Lewers St., #903
Honolulu HI  96815

Aqua Island Colony
445 Seaside Ave.
Honolulu HI  96815

Aloha Greeters of Maui
Mail Code 60256
Honolulu HI  96807

American Dental Association
211 E. Chicago Ave.
Chicago IL  60611

Aqua Palms & Spa
1850 Ala Moana Blvd.
Honolulu HI  96815

Aloha Guide
111 N. King St., #409
Honolulu HI  96817

Amnet Hawaii
2255 Kuhio Ave., #705
Honolulu HI  96815

Aranco Inc.
2299 Kuhio Ave.
Honolulu HI  96815

Aloha Hawaiian Vacations
Attn:  Wayne Overman
218 Kaiulani Ave., #24
Honolulu HI  96815

Ana Hallo Tours
2155 Kalakaua Ave., #715
Honolulu HI  96815

Arizona Memorial Museum Assocs
2299 Kuhio Ave.
Honolulu HI  96815

Aloha Hoilidays
444 Hobron Lane
Honolulu HI  96815

Anaya, Amanda
P.O. Box 128
Lahaina HI  96767

Art & Signs
1409 Colburn St.
Honolulu HI  96817

Aloha Pearls, Inc.
P.O. Box 5089
Kaneohe HI  96744

Andy Bumatai Ent. LLC
95-1030 Meheula Pkwy., #894501
Mililani HI  96789

Asian Pacific Advisors, Ltd.
Attn:  D. Kovaloff
3015 Koapaka St., #D
Honolulu HI  96819

Aloha Surf Guide
P.O. Box 89512
Honolulu HI  96830

Apple Vacations
c/o Amstar Hawaii
444 Hobron Lane, 5th Flr.
Honolulu HI  96815

Aspiras, Violeta
4759 Opukea St.
Lihue HI  96766

Aloha Travel Service
150 Kapahulu Ave.
Honolulu HI  96815

Approved Freight Forwarders
9089 Clairemont Mesa Blvd.
San Diego CA  92123

Aston Hotels
2155 Kalakaua Ave., #500
Honolulu HI  96815

Atkins, Steven S.
1353 Hoapili Street
Lahaina HI  96761

Bess Press
3565 Harding Ave.
Honolulu HI  96819

Bryan, Janet E.
4435 L. Honopiilani R., #229
Lahaina HI  96761


Atom Designs
443 New Cross Road

Big Ti
dba Island Golf Tour
74-5588 Pawai Pl. Bldg. G-3
Kailua Kona HI  96740

Buddha's Sanctuary
78-1377 Bishop rd.
Holualoa HI  96725


Avery Dennison
15178 Collections Center Dr.
Chicago IL  60693

Big Wave Taffy
277 Wili Ko Pl., #30
Lahaina HI  96761

Budget Rent-A-Car
c/o Todd Butcher
865 West Mokuea Pl.
Kahului HI  96732


Avila, John Kyle
56 Kahana Nui Rd.
Lahaina HI  96761

Blackstone Hawaii, LLC
521 Ala Moana Blvd.
iPier 2, Foreign Trade Zone
Honolulu HI  96813

Bugado, Jr., Joseph R.
Bis Island Sightseeing Tours
987 Kinoole St.
Hilo HI  96720


Bacud, Anthony
916 N. Hakau Pl.
Lahaina HI  96761

Blue Hawaii Travel, Inc.
1722 Kalakaua Ave., 2nd Flr.
Honolulu HI  96815

Business Insurance Services, I
615 Piikoi St., 1801
Honolulu HI  96814


Baetiong, Rey
91-1058 Kekuilani Lp. #N #1302
Kapolei HI  96707

Blue Sky Tours, Inc.
Attn:  Dennis Odom
6723 Academy Rd., NE
Albuquerque NM  87109-3345

Business Services Hawaii
16-630 Kipimana St.
Keaau HI  96749


Banana Patch Studio
P.O. Box 950
Hanapepe HI  96716

Board of Water Supply
630 S. Beretania St.
Honolulu HI  96843

Cacal, Aginnaia
5100 H Hanawai St.
Lahaina HI  96761


Banegas, Veronica
P.O. Box 2391
Waianae HI  96792

Bob's Maui Dive Shop, Inc.
1455 S. Kihei Rd.
Kihei HI  96753

Caguioa, Jeanne-Marie
852 Kuialua St.
Lahaina HI  96761


Baptist World Alliance
Attn:  Rick Lozor
760 Halekauwila St.
Honolulu HI  96813-3455

Breton, Denyse
1150 Kinau St., #706
Honolulu HI  96814

Calvo, Felix
4075 Koko Dr.
Honolulu HI  96816


Be-Arts Hawaii
700 N. Nimitz Hwy.
Honolulu HI  96817

Bryan, Carrie
15855 Kendale Dr.
Lakeville MN  55044

Canyon Creek Travel
333 W. Campbell Rd.
Richardson TX  75080

Carles, Mark
P.O. Box 1541
Keaau HI 96749

City & County of Honolulu
c/o Honolulu Police Department
848 S. Beretania St.
Honolulu HI 96813

Constantine-Porta, Laura
140 Uwapo Rd.
Kihei HI 96753

Carrie & Co.
P.O. Box 6440
Napa CA 94581

City Mill Co., Ltd.
P.O Box 1559
Honolulu HI 96806

Constantino, Donna
1535 Pensacola St., #1011
Honolulu HI 96822

Cartridge World Honolulu
1124 Kohou St.
Honolulu HI 96817

Clarke, Jennifer A.
1932 Alaloa Rd.
Kihei HI 96753

Cook Kwee's Maui Cookies
251 Lalo Pl., #K-1
Kahului HI 96732

Carvalho, Rhonda
91-656 Kilaha St., #C-4
Ewa Beach HI 96706

Clean Sewer Lines Hawaii
P.O. Box 860447
207 N. Cane St.
Wahiawa HI 96786

Cortez, Kim
2876 Pulima Dr.
Hilo HI 96720

Castillo, Delia
906 Nihue Pl.
Lahaina HI 96761

Cobile, Dahinda
1121 Ala Napunani St., #1104
Honolulu HI 96818

Coryell, Tracey
2199 Kam Hwy.
Honolulu HI 96819

Castle Resorts & Hotels
590C Paiea St.
Honolulu HI 96819

Collette Vacations
Attn: Nancy Davids
162 Middle St.
Pawtucket RI 02860

County Director of Finance
Wastewater Division
345 Kekuanao'a St.
Hilo HI 96720

CG Custom Prints LLC
4281 Waha Rd.
Kalaheo HI 96741

Colobong, Sheila
4265 Ono St.
Lihue HI 96766

County of Kauai
4444 Rice St., #A-463
Lihue HI 96766-1340

Chen, Wen-Ling
P.O. Box 235454
Honolulu HI 96823

Commercial Plumbing Inc.
1820 Colburn St.
Honolulu HI 96819

County of Kauai
Finance Dept-Treasury Division
444 Rice St., A-466
Lihue HI 96766

Chiefly Company Ltd.
99-169 Iwaena St.
Aiea HI 96701

Conad, Stirling
P.O. Box 384761
Waikoloa HI 96738

County of Maui
Real Property Tax Division
70 E. Kaahumanu Ave
Kahului HI 96732

China Travel Bureau
1649 Silva St.
Honolulu HI 96819

Concentra Medical Centers
P.O. Box 3700
Rancho Cucamonga CA 91729-37C

Cox Radio Hawaii
Attn: Pam Kau
900 Fort Street, #700
Honolulu HI 96813

Creations Robert Vernet
15, Quai Jean Moulin
69002 Lyon
   France

Dell Business Credit
Payment Processing Center
P.O. Box 5275
Carol Stream IL  60197-5275

Destination Kona Coast
P.O. Box 2850
Kailua Kona HI  96745


Crumpton, Karen
777 S. Kihei Rd., #116
Kihei HI  96753

Delta Tour & Travel Services
2270 Kalakaua Ave.,  #702
Honolulu HI  96815

DHX, Inc.
Attn:  Keala
703 N. Nimitz Hwy.
Honolulu HI  96817


Custom Company
205 Kalihi St.
Honolulu HI  96819

Department of Water
4398 Pua Loke St.
Lihue HI  96766

Dial Electric Supply Co., Inc.
2240 Kaluaopalena St.
Honolulu HI  96819


Da Pineapple Guy
1272 S. King St., #205
Honolulu HI  96814

Dept. of Labor & Industrial Re
Directors Office
830 Punchbowl St. #321
Honolulu HI  96813

Diamond Head Real Estate
dba Queens Surf Vacation Renta
134 Kapahulu Ave.
Honolulu HI  96815


Dalit, Brittney
2236 Kalihi St.
Honolulu HI  96819

Dept. of Taxation
Attn: Bankruptcy Unit
PO  Box 259
Honolulu HI  96809-0259

Director of Finance
444 Rice St., #463
Lihue HI  96766


Dasilva, Leonardo
26325 126th Avenue
Maple Ridge BC  V2W 1C9

Dept. of Water Supply
200 S. High St.
Wailuku HI  96793-2155

Director of Finance
County of Hawaii
Real Property Division
Hilo HI  96720-4224


Datavantage
Attn:  Accounts Receivable
30500 Bruce Industrial Pkwy.
Solon OH  44139

Dept. of Water Supply
P.O. Box 30290
Honolulu HI  96820-0290

Director of Finance
200 S. High St.
Wailuku HI  96793


De Lage Landen
P.O. Box 41602
Philadelphia PA  19101

Desamito, Juvelyn
P.O. Box 570
Kilauea HI  96754

D'Island Snack Co.
2442 Apapane St.
Lihue HI  96766


De Ville, Paul
608 Hakaka Street
Honolulu HI  96816

Design Tee's Hawaii Inc.
500 Alakawa St., #108
Honolulu HI  96817-4576

Dollar Thirfty Auto Group
1600 Kapiolani Blvd., #825
Honolulu HI  96814


Deep Ocean Enterprises, LLC
1860 Ala Moana Blvd., #160
Honolulu HI  96815

Desjardins, John
430 Keoniana St., #402
Honolulu HI  96815

Domingo, Editha
92-1185 Palahia St., #L10
Kapolei HI  96707

Dot Dash
P.O. Box 1036
Charlotte NC  28201-1036

Ebay Enterprise Marketing Solu
P.O. Box 204611
Dallas TX  75320-4611

Espino, Helen
P.O. Box 532556
Kihei HI  96753

Double Summit, LLC
94-209 Pupukahi St.
Waipahu HI  96797

Ed & Don's of Hawaii, Inc.
4462 Malaai St.
Honolulu HI  96818

Espiritu, Gilda
872 Niheu St.
Lahaina HI  96761

Douglas Trade Shows
P.O. Box 1247
Kaneohe HI  96744

Elavon
P.O. Box 86
Minneapolis MN  55486-2895

Expedia Inc.
910 Honoapiilani Hwy., #13
Lahaina HI  96761

Dragon Hawaii Tours
725 Kapiolani Blvd., #C-114
Honolulu HI  96813

Eldorado Market & Activities
2661 Kekaa Dr.
Lahaina HI  96761

Expedia Local Expert
Attn:  Accounting
910 Honoapiilani Hwy.
Lahaina HI  96761

Driver, Kathy
2489 St. Louis Dr.
Honolulu HI  96816

Electric Pencil
501 Sumner St., #3B1
Honolulu HI  96817

Explore Hawaii Tour, Ltd.
3223 Monsarrat Ave.
Honolulu HI  96815

Driving Magazine of Maui
Mail Code 60256
Honolulu HI  96807

Elvis Presley Enterprises, Inc
3734 Elvis Presley Blvd.
Memphis TN  38116

Express Services, Inc.
1130 N. Nimitz Hwy., #A135
Honolulu HI  96817

E Noa Corporation
3015 Koapaka St., #F
Honolulu HI  96819

Elwin, Gail
6590 Kahuna Rd.
Kapaa HI  96746

Faier & Faier P.C.
566 West Adams St.
Chicago IL  60661

Earthview, Inc.
6800 N. Camino Martin, #166
Tucson AZ  85741

Embassy Suites
Attn:  M. Lafitage
201 Beachwalk
Honolulu HI  96815

Federal Express Corp.
P.O. Box 7221
Pasadena CA  91109-7321

Easley, Ben
P.O. Box 2017
Kihei HI  96753

Epstein, Laura E.
144 Dawson Lane
Jericho NY  11753

Felice, Louise
120 Hui Road
F #H-13
Lahaina HI  96761

East Winds, LLC
953A 15th Ave.
Honolulu HI  96816

Erlandson, Bjorn
100 Malamahale Pl.
Kula HI  96790

Fetchback Inc.
Dept. #1050
P.O. Box 29338
Phoenix AZ  85038-9338

First Hawaiian Bank
1580 Kapiolani Blvd.
Honolulu HI  96814

Fung, Mei Po
1301 Lusitana St.,  #411
Honolulu HI  96813

Gilliom, Amy Hanaialii
c/o Musicland Hawaii, LLC
550 Melemele St.
Wailuku HI  96793


Firstwise Communication Inc.
2222 Kalakaua Ave., #9
Honolulu HI  96815

GAC Inc.
307 Lewers St.,  #307
Honolulu HI  96815-2351

Global Financial Services
P.O. Box 371887
Pittsburgh PA  15250-7887


Fisher Hawaii
450 Cooke St.
Honolulu HI  96813

Gatewood, Sofpenia
2008 Hanu Lane
Honolulu HI  96819

Gogo Sports Inc.
23385 Foley St.
Hayward CA  94545


Fleet Financing Resources, LLC
10370 Hemet St., #350
Riverside CA  92503

GBC Boxes & Packaging
985 Dillingham Blvd., #100
Honolulu HI  96817

Gold, Caroline
P.O. Box 532525
Kihei HI  96753


Fortitude Technology, Inc.
9089 Clairemont Mesa Blvd.
#210
San Diego CA  92123

Gerber Technology
P.O. Box 95060
Chicago IL  60694-5060

Golladay, Donna
434 Alio St.
Lahaina HI  96761


Foster, Lydia
482 Pauu Place
Lahaina HI  96761

Getek International Limited
Bldg 1-3
Pingdu Industrial Zone
Qing Yuan Fujian  P.R. China

Gonsales, Deborah
4563 Pohina St.
Lihue HI  96766


Four Seasons Holiday Inc.
Attn:  Gary Cui
2375 Ala Wai Blvd., #108
Honolulu HI  96815

GGP Ala Moana L.L.C.
110 N. Wacker Drive
Chicago IL  60606

Goodwill, M.
68-234 Au Street
Waialua HI  96791


Francisco, Adreana
275 Auwaiolimu St., #224
Honolulu HI  96813

GGP Ala Moana LLC
P.O. Box 860267
Minneapolis MN  55486-0267

Gordon, Wendi
480 Kenolio Road
#19-203
Kihei HI  96753


Fukumoto, Susie
777 Paani St., #1206
Honolulu HI  96826

GGP Ala Moana LLC
Mail  Code #40402
Honolulu HI  96807-1300

Grand Hyatt Kauai Resort & Spa
Attn:  James Salvador
1571 Poipu Dr.
Koloa HI  96756


Fun Hawaii Travel
247 Beachwalk, #100
Honolulu HI  96815

GGP Ala Moana LLC
1200 Energy Park Dr.
Saint Paul MN  55108-5101

Great Life Tours
4962-2 Kilauea Ave.
Honolulu HI  96816

Green Paradise Landscaping, In
P.O. Box 2966
Kailua Kona HI   96745

Green Travel Tours, Inc.
Attn:  Dien Lin Nekoba
610 Kekuanaoa St.
Hilo HI  96720

Group Voyagers Inc.
5301 S. Federal Circle
Littleton CO  80123

Grueninger Tours
201 W. 103rd St
Indianapolis IN  46240

GXS, Inc.
P.O. Box 640371
Pittsburgh PA  15264-0371

Habilitat, Inc.
P.O. Box 801
Kaneohe HI  96744

Hadama, Cecilia
P.O. Box 462
Koloa HI  96756

Haida, Lorraine
1544 Kaweloka St.
Pearl City HI  96782

Hamakua Macadamia Nut Co.
P.O. Box 44715
Kamuela HI  96743

Hana Hou
1144 Tenth Ave.
Honolulu HI  96816

Hankyu Expresws USA, Inc.
1722 Kalakaua Ave.
Honolulu HI  96826-3709

Happy Vacations
314 Westridge Dr.
Watsonville CA  95076

Harding Bros. Retail Operation
Avonmouth
Bristol
BS11 8DD England

Harper, Pamela F.
P.O. Box 541
Kihei HI  96753

Harrington Publishing Inc.
350 Ward Ave., #106-304
Honolulu HI  96814

Hashimoto, Elma
dba Alii Tours
1170 Mililani St.
Hilo HI  96720

Haute Sand, Inc.
P.O. Box 240763
Honolulu HI  96824

Hawaii Bookmark
16-175 Melekahiwa St., #1
Keaau HI  96749

Hawaii China Travel Service
50 S. Beretania St.
Suite C-211B
Honolulu HI  96813

Hawaii Coffee Association
P.O. Box 168
Kealakekua HI  96750

Hawaii Convention Center
1801 Kalakaua Ave.
 49.30

Hawaii Employers Council
P.O. Box 29699
Honolulu HI  96820-2099

Hawaii Fashion Incubator LLC
1465 Mokuna Pl.
Honolulu HI  96816

Hawaii HIS Corporation
Accounting Dept.
2250 Kalakaua Ave., #403
Honolulu HI  96815-2828

Hawaii Intercontinental Corp.
4428 Malaai St.
Honolulu HI  96818

Hawaii International Corp.
334 Seaside Ave., #706
Honolulu HI  96815

Hawaii Korean Directory
1421 S. King St.
Honolulu HI  96814

Hawaii Magazine
P.O. Box 913
Honolulu HI  96808

Hawaii Paper Products
P.O. Box 4548
Hilo HI  96720

Hawaii Savers Inc.
P.O. Box 1108
Kamuela HI  96743

| | | |
|---|---|---|
| Hawaii State Travel & Tours<br>1272 S. King St., #205<br>Honolulu HI  96814 | Hawaiian Landmark Images<br>P.O. Box 510164<br>Kealia HI  96751-0164 | Hilo Hawaiian Hotel<br>71 Banyan Dr.<br>Hilo HI  96720 |
| Hawaii To Go<br>1914 E. 9400 S. #238<br>Sandy UT  84093 | Hawaiian Resources Co., Ltd.<br>94-515 Ukee St., #309<br>Waipahu HI  96797-4200 | Hilo Mechanical, Inc.<br>50 Holomua St.<br>Hilo HI  96720 |
| Hawaii Tour & Travels, Inc.<br>135 Uluniu Ave., #104<br>Honolulu HI  96815 | Hawaiian Telcom<br>P.O. Box 30770<br>Honolulu HI  96820 | Hirayama Bros. Electric, Inc.<br>510 Kalanikoa St.<br>Hilo HI  96720 |
| Hawaii Tourism Asia-Taiwan<br>Suite 806, No. 51 Keeling Rd.<br>Sec2 Taipei<br>Taiwan 110 | Hawaiiprint, Inc.<br>740 Kohou St.<br>Honolulu HI  96817 | HITS Hawaii Inc.<br>Attn:  Joyce Huan<br>431 Nahua St., #401<br>Honolulu HI  96815 |
| Hawaii Up<br>20705 S. Western Ave., #220<br> 90501-1645 | Heath, Philip<br>1215 S. Kihei Road<br>Suite 323<br>Kihei HI  96753 | HO Retail Properties I Limited<br>110 North Wacker Drive<br>Chicago IL  60606 |
| Hawaii Visitors & Convention E<br>Membership Dept.<br>Honolulu HI  96815 | HECO<br>P.O. Box 3978<br>Honolulu HI  96812 | Ho, Gordon<br>1960 Kapiolani Blvd., #206<br>Honolulu HI  96826 |
| Hawaiian Airlines<br>Attn:  Janice Smith<br>In Flight Dept.<br>Honolulu HI  96820 | HELCO<br>P.O. Box 909<br>Honolulu HI  96808-0909 | Holoholo Charters, Inc.<br>P.O. Box 50940<br>Eleele HI  96705 |
| Hawaiian Airlines<br>Accounts Receivable<br>P.O. Box 29460<br>Honolulu HI  96820-1860 | Hibiscus Aloha Corp.<br>826 Queen St., #200<br>Honolulu HI  96813 | Honda, Masafumi<br>751 Kanoelehua Avenue<br>Hilo HI  96720 |
| Hawaiian Expediters<br>P.O. Box 30849<br>Honolulu HI  96820 | Higashida, James<br>844B Uilani St.<br>Hilo HI  96720 | Honolulu Japanese Chamber of C<br>2454 S. Beretania St.<br>Honolulu HI  96826 |
| Hawaiian King<br>550 Paiea St., #501<br>Honolulu HI  96819 | Hilo Air Conditioning & Refrig<br>1611 Kilikina St.<br>Hilo HI  96720 | Honolulu Limited<br>3660 Waialae Ave., 4th Flr.<br>Honolulu HI  96816 |

| | | |
|---|---|---|
| Honolulu Limited<br>373 North Niumitz Highway<br>Honolulu HI 96817 | Ibuild Inc.<br>2925 Oahu Ave.<br>Honolulu HI 96822 | Island Helicopters Kauai<br>P.O. Box 831<br>Lihue HI 96766 |
| Honolulu Magazine<br>P.O. Box 913<br>Honolulu HI 96808 | IEM, Inc.<br>24516 Network Pl.<br>Chicago IL 60673-1245 | Island Heritage<br>94-411 Ko'aki St.<br>Waipahu HI 96797 |
| Honolulu Publishing Co., Ltd.<br>P.O. Box 80<br>Honolulu HI 96810-0080 | Imperial Import, LLC<br>P.O. Box 11316<br>Honolulu HI 96828 | Island Oasis Frozen Cocktail C<br>P.O. Box 842826<br>Boston MA 02284-2826 |
| Honolulu Sign Co., Ltd.<br>1353 Moonui St.<br>Honolulu HI 96817 | Imprint Plus<br>21320 Gordon Way, #260<br>Richmond British Columbia V6W | Island Partners Hawaii, Inc.<br>140 Hoohana St., #202<br>Kahului HI 96732-2467 |
| Honu Watersports LLC<br>Attn: M. Zimmerman<br>46-149 Meheanu Lp., #3115<br>Kaneohe HI 96744 | Incentives Hawaii<br>28 Makaweli St.<br>Honolulu HI 96825 | Island Princess<br>2846 Ualena St.<br>Honolulu HI 96819 |
| Hookey, Mark<br>440 Seaside Ave.<br>Honolulu HI 96815 | Innovative Systems, LLC<br>23382 Mill Creek Dr., #125<br>Laguna Hills CA 92653-1697 | Island Soap Co.<br>970 Kipuni Way<br>Kapaa HI 96746 |
| HT&T Truck Center<br>311-A Pacific St.<br>Honolulu HI 96817 | Interisland Vacation Concepts<br>P.O. Box 777<br>Kapaa HI 96746-1659 | Island Style Products<br>4300 Waialae Ave., B403<br>Honolulu HI 96816 |
| Huang, Erika<br>780 Amana St., #1001<br>Honolulu HI 96814 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Island Sun Coffee<br>78-6759 Makenawai St.<br>Kailua Kona HI 96740 |
| Hufalar, Wendy<br>5155B Hanawai St.<br>Lahaina HI 96761 | Ishi Enterprize, Inc.<br>3-5-6, Togoshi, Shinagawa-ku<br>Tokyo<br>142-0041 Japan | Island Sun Tours<br>2375 Ala Wai Blvd.<br>Honolulu HI 96815 |
| Ibarra, Tiare<br>91-849 Kapana Pl.<br>Ewa Beach HI 96706 | Island Essence Inc.<br>P.O. Box 299<br>Makawao HI 96768 | Island Wide Tours<br>P.O. Box 1124<br>Keaau HI 96749 |

Islands Brochure Inc.
240 Puuhale Rd., #210
Honolulu HI  96819

Joy of Silk Collection
621 Wyllie St.
Honolulu HI  96817

Kang,  Edward
725 Kapiolani Blvd.,  #1
Honolulu HI  96813

J S Aloha Travel
1314 S. King St., #1457
Honolulu HI  96814

JTB Hawaii Inc.
2155 Kalakaua Ave., 9th Flr.
Honolulu HI  96815-2351

Kang, Don Bum Sik
c/o RHC
500 Alakawa St., #102-C
Honolulu HI  96817

Jacks Tours
Attn:  Corrine Miyashiro
737 Kanoelehua Ave.
Hilo HI  96720

JTB Oli Tokuten Bk
518 Pine St., 4th Flr.
Honolulu HI  96817

Kang, Donald Bum Sik
725 Kapiolani Blvd., #1015
Honolulu HI  96813

Jalpak International
2270 Kalakaua Ave., #1600
Honolulu HI  96815

K& K Distributors
94-153 Leonui St.
Waipahu HI  96797

Kapu, Rochelle
562A Front St.
Lahaina HI  96761

Jane Alan Tours
455 Nohonani St.
Honolulu HI  96815

Kahahane, Maryann
1433 Front St.
Lahaina HI  96761

Karr, Doug
120 Hui Rd. F #J-12
Lahaina HI  96761

JBR-Services LLC
94-657 Nakili Pl.
Waipahu HI  96797

Kahala Fresh, LLC
4348 Waialae Ave., #221
Honolulu HI  96816

Kauai Chocolate Company LLC
P.O. Box 248
Eleele HI  96705

JNL Landscaping & Maintenance
c/o Hilo Hattie
Lihue HI  96766-1039

Kaihikapumahara, Walters
731 Kumukahi St.
Lahaina HI  96761

Kauai Island Tours Inc.
P.O. Box 1645
Lihue HI  96766

Johnson Bros. of Hawaii Inc.
P.O. Box 700429
Kapolei HI  96709-0429

Kaimana Beach Travel
New Otani Hotel
2863 Kalakaua Ave.
Honolulu HI  96815

Kauai Island Utility Cooperati
4463 Pahee St., #1
Lihue HI  96766

Jon Bryan Majestic Tours
13-521 Hinalo St.
Pahoa HI  96778

Kalaheo Inn
5711 W. Century Blvd., #1628
Los Angeles CA  90045-5672

Kauai Kookie LLC
P.O. Box 31000
Honolulu HI  96849-5686

Jonathan Apparel Co.
2636 S. Main St.
Los Angeles CA  90007

Kalahiki,  Esther
89-531 Ulei Loop
Waianae HI  96792

Kauai Marriott Resort & Beach
Kalapaki Beach
Lihue HI  96766

Kauai Office Equipment, Inc.
3184 Akahi St.
Lihue HI 96766

Kiahuna Plantation-Castle
Castle Resorts & Hotels
P.O. Box 1119
Koloa HI 96756

Ko Olina Transportation
92-1480 Aliinui Dr.
Kapolei HI 96707

Kauai Refrigeration Service In
3123 Oihana St.
Lihue HI 96766

Kim, Kyoung Souk
1080 Ala Napunani St., #309
Honolulu HI 96818

Kobayashi Travel Service
330 Pacific St.
Honolulu HI 96817

Kauai Vacation Helpers
Banyan Harbor Resort
P.O. Box 751
Kalaheo HI 96741

Kim, Myung Sook
P.O. Box 966
Pearl City HI 96782

Kobie Marketing, Inc.
100 Second Avenue South, #100C
Saint Petersburg FL 33701

Kauhanae, Gary
P.O. Box 554
Lahaina HI 96767

Kim, Nam Mi
1650 Liholiho St., #L
Honolulu HI 96822

Koffi, Sylvain
920 Ward Ave., #13B
Honolulu HI 96814

KBFD TV
1188 Bishop St., PH!
Honolulu HI 96813

Kini Po-po Creations, Inc.
12 Puainako St.
Hilo HI 96720

Kona Coast Investment Co.
c/o Yuriko J. Sugimura, Esq.
1001 Bishop St., #710
Honolulu HI 96813

KC Company Limited
45-525 Luluku Rd.
Kaneohe HI 96744

Kintetsu International
2270 Kalakaua Ave., #1400
Honolulu HI 96815

Kona Gold Rum Company LLC
81-6592 Mamalahoa Hwy.
Kealakekua HI 96750

KCOM Corp.
P.O. Box 970
Aiea HI 96701

Kline, Rachel Ann
508 Kaanini Circle
Hilo HI 96720

Kona Marathon & Family Fun Run
P.O. Box 326
Volcano HI 96785

Kenjo Inc.
524 Kalihi St.
Honolulu HI 96819

KMH LLP
1003 Bishop St., #2400
Honolulu HI 96813

Kona Reef
75-5888 Alii Dr.
Kailua Kona HI 96740

Kenzo Atari
14525 SW Millikan Way, #86015
Beaverton OR 97005-2343

Knutson, Megan
1160 Ala Napunani St.
Honolulu HI 96818

Kona Tours Corporation
75-6009 Alii Dr., #P-1
Kailua Kona HI 96740

KFP Enterprises LLC
3651 F Lala Rd.
Lihue HI 96766

Ko Olina Activities, LLC
1580 Makaloa St., #1200
Honolulu HI 96814

Kop Distributors
96-1272 Waihona S., #10
Pearl City HI 96782

KORL-FM Radio
990 Ala Nanala St., #3C
Honolulu HI  96818

Le Prissy Pets, Inc.
P.O. Box 2996
Aiea HI  96701

Lucas, Michael
1033 Komohana St.
Hilo HI  96720

KP Hawaii I, LLC
File 30407
P.O. Box 60000
San Francisco CA  94160

Leighton Lam Designs Inc.
4974 Poola St.
Honolulu HI  96821

Lucero, Liezl
91-1115 Kiwi St.
Ewa Beach HI  96706

Ku'u Kreations
91-209 Ewa Beach R.
Ewa Beach HI  96706

Lialoha Inc.
248 Mokauea Street
Honolulu HI  96819

Luhina Optical Internet
1931 N. King St.
Honolulu HI  96819

Labiano, Winston
dba Tour Co. J & W Tour
P.O. Box 61
Keaau HI  96749

Lighthouse Hawaii
2222 Kalakaua Avenue
Suite 1001
Honolulu HI  96815

Luminet Systems Group
dba Luminet Systems Group
800 15th Avenue
Honolulu HI  96816

Lam, Toan
48 Ahola Road
Lahaina HI  96761

Lone Rock Clothing
50 West 3900 South
Salt Lake City UT  84107

Lyons, Mildred
230E Kawailani St.
Hilo HI  96720

Languita, Jovy
1286 Hoohulu St.
Pearl City HI  96782

Lone Rock Clothing LLC
50 West 3900 South
Salt Lake City UT  84107

M & H Painting LLC
3291 Elima Street
Lihue HI  96766

Lani International
2155 Kalakaua, #407
Honolulu HI  96815

Long, Keiko
98-450 Koauka Loop, #701
Aiea HI  96701

M & K Distributors
3078
Aukele Street
Lihue HI  96766

Larson, Leila
1135 Makawao Avenue
PMB 288
Makawao HI  96768

Loomis, Fargo & Co (HI)
P.O. Box 1300
Honolulu HI  96807-1300

Macak, Nicole
761 Wainee Street
Lahaina HI  96761

Lauren, Michael
399 Kenolio Road
Kihei HI  96753

Lopes, Brian
1169 Aukele St.
Kailua HI  96734

Madison Capital Equip. & Vehic
11433 Cronridge Drive
Suite F
Owings Mills MD  21117

Lawai Beach Resort
Attn:  Linn Leonard
P.O. Box 223510
Princeville HI  96722

Lopez, Francisco R.
P.O. Box 453
Lahaina HI  96767

Maeda, Hiroshi
1133 Waimanu St., #2209
Honolulu HI  96814

| | | |
|---|---|---|
| Magalianes, Linda<br>1697 Ainakea Pl.<br>Lahaina HI 96761 | Maui Adventure Group<br>P.O. Box 13009<br>Lahaina HI 96761 | Maui Media<br>c/o Maui Magazine<br>180 Dickenson St., Ste. 207<br>Lahaina HI 96761 |
| Malacas, Ophelia<br>659 Ka Akolu St.<br>Lahaina HI 96761 | Maui Classic Charters<br>1279 South Kihei Road<br>Suite 110<br>Kihei HI 96753 | Maui Ocean Center<br>148 Kulipuu Street<br>Kihei HI 96753 |
| Mamuad, Victorina<br>700 Pona Way<br>Kahului HI 96732 | Maui Clay<br>c/o VIP Tax & Accounting<br>P.O. Box 2241<br>Kihei HI 96753 | Maui Organics<br>120 Hui F. Road<br>H-13<br>Lahaina HI 96761 |
| Mancia, Chaunte<br>4614 Pu'uwai Rd.<br>Kalaheo HI 96741 | Maui Concierge Service<br>228 Crestview Road<br>Lahaina HI 96761 | Maui Sights & Treasure<br>145 N. Kihei Road<br>Kihei HI 96753 |
| Manuel, Krystal Ashley<br>5263 Laukona St.<br>Lihue HI 96766 | Maui Coupon Magazine<br>P.O. Box 11835<br>Lahaina HI 96761 | Mayflower Tours Inc.<br>1225 Warren Avenue<br>Downers Grove IL 60515 |
| Manzano, Art<br>11 Waihili Pl.<br>Kihei HI 96753-8290 | Maui Disposal Co., Inc.<br>P.O. Box 30490<br>Honolulu HI 96820-0490 | MC&A<br>Attn: Leslie Brewster<br>615 Piikoi St., 10th Floor<br>Honolulu HI 96814 |
| Marr Jones & Wang<br>1003 Bishop Street<br>Suite 1500<br>Honolulu HI 96813 | Maui El Dorado Resort<br>dba Edorado Mrkt. & Activities<br>2661 Kekaa Drive<br>Lahaina HI 96761 | MC&A Inc. - Am Air<br>Attn: Leslie Brewster<br>615 Piikoi St., 10th Floor<br>Honolulu HI 96814 |
| Marriott Resort Hospitality Cc<br>Ko'olina Beach Club - Concierg<br>92-161 Waipahe Place<br>Kapolei HI 96707 | Maui Finest Magazine<br>dba Maui Finest Magazine<br>180 Dickenson Street<br>Lahaina HI 96761 | MC&A Inc. - Flyaway<br>Attn: Leslie Brewster<br>615 Piikoi St., 10th Floor<br>Honolulu HI 96814 |
| Mateo, Amparo<br>916 N. Hakau Pl.<br>Lahaina HI 96761 | Maui Info & Visitor Center<br>P.O. box 1193<br>Kihei HI 96753 | MC&A Inc. - Liberty/Gogo<br>Attn: Leslie Brewster<br>615 Piikoi St., 10th Floor<br>Honolulu HI 96814 |
| Mateo, Ellen Grace<br>916 N. Hakau Pl.<br>Lahaina HI 96761 | Maui Magazine<br>dba Maui Magazine<br>Mail Code 60256<br>Honolulu HI 96807 | McCutchen, Terance<br>1876 Kapiolani Blvd., #K<br>Honolulu HI 96826 |

McKnight, Caron
3094 Elua St.
Lihue HI  96766

Miki, Yoshikazu
2211 Ala Wai Blvd., #300
Honolulu HI  96815

Mountain View Travel
dba Mountain View Travel
296 cherry  road
Liverpool PA  17045


MECO
P.O. Box 1670
Honolulu HI  96806-1670

Miramar at Waikiki
dba Miramar at Waikiki
Attn:  Richard J. Oshiro

Mulholland, Tracy
P.O. Box 2169
Kihei HI  96753


Meitetsu Hawaii, Inc.
1722 Kalakaua Avenue
Honolulu HI  96826-3709

Miramar At Waikiki
Attn: Richard J. Oshiro
2345 Kuhio Avenue
Honolulu HI  96815

Murakami, Adney
45-146 Kokokahi Pl
Kaneohe HI  96744


Mendes, Lydia
P.O. Box 10234
Lahaina HI  96761

MIXHAWAII.COM
dba MIXHAWAII.COM
2270 Kalakaua Ave., Ste. 704-3
Honolulu HI  96815

MWR Pearl Harbor
Attn:  ITT Office Code N712
915 North Road
JBPHH HI  96860-4456


Menehune Maps LLC
P.O. Box 10674
Lahaina HI  96761

Miyamoto, Arlene
47-591 Nukupuu St.
Kaneohe HI  96744

Nagao, Machiko
434 Hauola Pl.
Lahaina HI  96761


Menehune Water Co., Inc.
99-1205 Halawa Valley Street
Aiea HI  96701

Molle, Maria Rosaline
1425 Kaumualii St., #126-C
Honolulu HI  96817

Nahoeu, Eliza K.
617 Iaukea St.
Honolulu HI  96813


Menu Magazine
4-1191 Kuhio Hwy.
Kapaa HI  96746

Mopion Inc.
P.O. Box 3145
Boulder CO  80307

Nakanishi, Shayna
1968 Dillingham Blvd.
Honolulu HI  96819


Meyer, Maliana
1665 Piikoi St.
Honolulu HI  96822

Morgan, Joe
824 Hopoe St.
Lahaina HI  96761

Nakasone-Shiroma, Alfredo
1906 Liliha St.
Honolulu HI  96817


Mid-Pacific Imports, Inc.
3566 Alohea Avenue
Honolulu HI  96816

Motivaction, LLC
dba Motivaction
16355 36th Ave. N., Ste. 100
Minneapolis MN  55446

Nakayama, Kelli
94-458 Honowai St.
Waipahu HI  96797


Miki Travel Hawaii, Inc.
Waikiki Shopping Plaza
2550 Kalakaua Ave., Ste. 403.5
Honolulu HI  96815

Mountain Apple Company
1330 Ala Moana Blvd., #1
Honolulu HI  96814

Naniloa volcanoes Resort
93 Banyan Drive
Hilo HI  96720

Neighbor Island Dailies Associ
c/o Professional Office Srvc
P.O. Box 6875
Hilo HI  96720-8935

Odins Spear LLC
dba Honu Hawaii Activities
55-559 Kamehameha Hwy.
Laie HI  96762

Ortiz, Hector
P.O. Box 5181
Hilo HI  96720-1181


Newhouse, Felipa
1564 Papau St.
Kapaa HI  96746

Ogan, Christy A.
10 Kai Pali Pl.
Lahaina HI  96761

Oshiro, Kelly
173 Todd Ave.
Hilo HI  96720


Nippon Travel Agency Hawaii
2270 Kalakaua Avenue
Suite 1200
Honolulu HI  96815

Ogawa, Kyle
2211 Ala Wai Blvd., #2704
Honolulu HI  96815

P.A. Harris Electric
73-5617 Maiau Street
Suite 11
Kailua Kona HI  96740


Nishikawa, Jennifer
1326 Alapai St., #205
Honolulu HI  96813

Ohana Fun Hawaii
353 Hanamau Street
Suite 23
Kahului HI  96732

Pacific Clothing
240 Puuhale Road
Unit M
Honolulu HI  96819


Nishitetsu Travel
2255 Kuhio Avenue
Suite 1503
Honolulu HI  96815

Ohana Web Builders
dba Ohana Web Builders
2121 Ala Wai Blvd., #4002
Honolulu HI  96815

Pacific Historic Parks
Attn:  Masumi Aoki
94-1187 Ka Uka Blvd.
Waipahu HI  96797


Noble, Mark
1667 S. Kihei Road
Apartment 2-202
Kihei HI  96753

Ok Trading
916 Birch Street
#805
Honolulu HI  96814

Pacific Islands Institute, Ltd
3566 Harding Avenue, Ste. 202
Honolulu HI  96816


Noelani Rental Association
Attn: Donna Lorenz, GM
4095 Lower Honoapiilani Road
Lahaina HI  96761

On Board Media
1691 Michigan Ave., #600
Miami Beach FL  33139

Pacific Isle Circulation
250 Alamaha Street
#8
Kahului HI  96732


NOH Foods Hawaii
P.O. Box 8392
Honolulu HI  96830

One Guy's Company, Inc.
1810 Haleukana Street
Suite 6
Lihue HI  96766

Pacific Media Group
Attn:  Transaction Processing
P.O. Box 1120
Honolulu HI  96807-1120


Oahu Publications, Inc.
500 Ala Moana Boulevard
Suite 7-500
Honolulu HI  96813

Orbitz, LLC
Attn:  Barbara Peterson
500 W. Madison, Ste. 1000
Chicago IL  60661

Pacific Network LLC
P.O. Box 61281
Honolulu HI  96839


Oceanic Time Warner Cable
P.O. Box 30050
Honolulu HI  96820-0050

Ornelas, George
P.O. Box 1521
Kihei HI  96753

Pacific Resorts, Inc.
Mikijiakashi-cho Bldg. 5th Flr
11-15 Akashi-cho, Chuo-Ku
Tokyo Japan  104-0044

| | | |
|---|---|---|
| Pacific University<br>2043 College Way<br>Forest Grove OR 97116 | Peace Bear International, LLC<br>282 Kai Pii Place<br>Kihei HI 96753 | Polynesian Adventure Tours<br>2880 Kilihau Street<br>Honolulu HI 96819 |
| Pacific Waste Inc.<br>74-5610 Alapa Street<br>Kailua Kona HI 96740 | Perillo Tours Hawaii<br>c/o Hyatt Regency - Waikiki<br>2424 Kalakaua Avenue<br>Honolulu HI 96815 | Polynesian Adventure Tours<br>Attn: Dave Slape<br>2880 Kilihau Street<br>Honolulu HI 96819 |
| Pacifica Group Inc.<br>3049 Ualena Street<br>Suite 411<br>Honolulu HI 96819 | Perreira, Kanoelehua<br>3512 Kaau St., #2A<br>Honolulu HI 96816 | Polynesian Adventure Tours<br>Attn: Jolene Valentiwitt<br>3113 B. Oilana Street<br>Lihue HI 96766 |
| Pacifica Hawaii<br>P.O. Box 1991<br>Kaunakakai HI 96748 | Phillips, Alberta<br>2361-B Haumana Pl.<br>Honolulu HI 96819 | Polynesian Hospitatliy<br>330 Pacific Street<br>Honolulu HI 96817 |
| Pacrim Marketing Group, Inc.<br>2758 S. King Street<br>Suite 206<br>Honolulu HI 96826 | Pitney Bowes<br>Attn: Eva Milanowski<br>27 Waterview Drive<br>Shelton CT 06484 | Pomare, Ltd.<br>700 Nimitz Hwy.<br>Honolulu HI 96817 |
| Pan Pacific Enterprises Group<br>1833 Kalakaua Avenue<br>Suite 408<br>Honolulu HI 96815 | Plant Research Corp.<br>dba Hula Girl Foods<br>41-745 Mooiki Street<br>Waimanalo HI 96795 | PPI Fleet Services, Inc.<br>6261 NW 6th Way<br>Suite 100<br>Fort Lauderdale FL 33309 |
| Papersource Hawaii, Inc.<br>91-240 Komohana Street<br>Kapolei HI 96707 | Pleasant Hawaiian Holidays<br>2270 Kalakaua Avenue<br>Suite 1700<br>Honolulu HI 96815 | Prince Kuhio Plaza, LLC<br>SDS-12-2464<br>P.O. Box 86<br>Minneapolis MN 55486-2464 |
| Paradise Beverages, Inc.<br>P.O. Box 29160<br>Honolulu HI 96820 | Plumbing Strategies Inc.<br>P.O. Box 5029<br>Kailua Kona HI 96745 | Propark, Inc. - Maui Office<br>900 Front Street<br>Suite 1-4<br>Lahaina HI 96761 |
| Park Shore Hotel<br>dba Park Shore Hotel<br>2586 Kalakaua Avenue<br>Honolulu HI 96815 | PMRF MWR Barking Sands<br>P.O. Box 128<br>Kekaha HI 96752-0128 | Pumaras, Florence<br>4001 Hoolepe St.<br>Lihue HI 96766 |
| Park's Embroidery, Inc.<br>1007 Elsie Lane<br>Honolulu HI 96826 | Poipu Shores<br>Attn: Georgia Kakuda/Off. Mgr.<br>1775 Pe'e Road<br>Koloa HI 96756 | Pure Shorelines LLC<br>P.O. Box 8986<br>Honolulu HI 96830 |

Qingdao Royal Hattie Import&Ex
8/F Jun Yao Internationa Plaza
No. 789
Shanghai  200032

Real Property Tax Collection
City & County of Honolulu
City Hall
Honolulu HI  96813

Rosales, Antonelle
356 Aulike St.
Lahaina HI  96761


R & C Hawaii Tours, Inc.
1722 Kalakaua Avenue
Honolulu HI  96826

Reece, Kim Taylor
53-866 Kam Highway
Hauula HI  96717

Royal Hawaiian Creations
500 Alakawa St., Ste 102-C
Honolulu HI  96817


R & R Activities
Attn:  Katherine Peterson
1661 Pe'e Road
Koloa HI  96756

Regency Hawaii Tours
1600 Kapiolani Boulevard
Suite 1212
Honolulu HI  96814

Royal Hawaiian Tours
c/o Michael Han
1750 Kalakaua Ave., #204-C
Honolulu HI  96815


R & S Plumbing
1744 Hoe Street
Honolulu HI  96819

Rehabilitation Hospital of the
226 North Kuakini Street
Honolulu HI  96817

Royal Princess Cruises, Inc.
P.O. Box 4302
Honolulu HI  96812


Rabe, David
95-270 Waikalani Dr., #J-204
Mililani HI  96789

RGIS Inventory Specialists
P.O. Box 77631
Detroit MI  48277

Royall Media Partners
960 Alton Road
Miami Beach FL  33139


Rainbow Craft Co.
2688 Kilihau St., Suite E
Honolulu HI  96819

Rice, Jules
2462 Kuhio Ave., #418
Honolulu HI  96815

RPC Piilani, LLC
c/o Yuriko J. Sugimura, Esq.
1001 Bishop St., #710
Honolulu HI  96813


Rainbow Ridge Farm
P.O. Box 10063
Lahaina HI  96761

Roberts Hawaii Tours Inc.
P.O. Box  31000
Honolulu HI  96849-5360

RPC Piilani, LLC
P.O. Box 256612
Honolulu HI  96825


Rainbow Tour
459 Iwalani Street
Hilo HI  96720

Rogers, Brenda
P.O. Box 787
Waialua HI  96791

RT Import, Inc.
1347-B Colburn Street
Honolulu HI  96817


Ramshur, David
900 Front St., #I-6
Lahaina HI  96761

Rogers, Marie
160 Keonekai Road
Apartment 2-202
Kihei HI  96753

Russia Hawaii Tours
Attn: Voyter Jarnot/Pres.
1019 University Avenue, #6A
Honolulu HI  96826


Ranchez-Bosque, Rachael
92-1006 Makakilo Dr.
Kapolei HI  96707

Roots, Karen Shawn
1010 Front St., A201
Lahaina HI  96761

Rusty's Hawaiian Coffee
P.O. Box 845
Pahala HI  96777

Rutan Refrigeration & Air Cond
Lihue HI  96766

Sao, Larry
5161M Kohi St.
Lahaina HI  96761

Shobu's Refrigeration &  Air C
P.O Box 4444
Kaneohe HI  96744

Sablay, Florencia
814 Niheu St.
Lahaina HI  96761

Sawayaka Hawaii, Inc.
2222 Kalakaua Avenue
Suite 800
Honolulu HI  96815

Sibayan, Tiffany
6325 Olohena Rd.
Kapaa HI  96746

Sadowski, Karen A.
160 Keone Kai Rd., #17-104
Kihei HI  96753

Sea Life Park
dba Sea Life Park
4590 Macathur  Blvd., Ste. 40C
Newport Beach CA  92660

Simplex Grinnell LP
Department CH 10320
Palatine IL  60055-0320

Safeguard Business Systems, Ic
P.O. Box 88043
Chicago IL  60680-1043

Sebastian, Robert
91-1058 Kekuilani Loop, #N1302
Kapolei HI  96707

SKAL International Hawaii
P.O. Box 240753
Honolulu HI  96824-0753

Sage Software, Inc.
P.O. Box 404927
Atlanta GA  30384-4927

Securitas Services
File 57220
Los Angeles CA  90074-7220

Skroch, Eric
401 Papaloa Rd.
Kapaa HI  96746

Sakura System
P.O. Box 3763
Lihue HI  96766

Sera, Kathleen Ellen
c/o Kahana Falls
8 Fern Pl.
Lahaina HI  96761

Smart Threads, Inc.
1045 17th Street
#201
San Francisco CA  94107

Saludares, Sheena-Lei
3708A Claudine St.
Honolulu HI  96816

Servpac Inc.
1931 N. King St.
Honolulu HI  96819

Smith, Cheri A.
P.O. Box 12274
Lahaina HI  96761

Samarsano, Roseanna
3765 L. Honoapiilani Road
Lahaina HI  96761

She Shells
6134 Edinburgh Court
Agoura Hills CA  91301

South Pacific Distributors
P.O. Box 8258
Honolulu HI  96830

Samwoo Marketing
1311 Kapiolani Boulevard
Suite 600
Honolulu HI  96814

Shell Vacations Club Hawaii
75-5706 Kuakini Hwy.
Suite 101
Kailua Kona HI  96740

Special Olympics Hawaii Inc.
1833 Kalakaua Avenue
Suite 500
Honolulu HI  96815

Sanmar Corporation
P.O. Box 34060
Seattle WA  98124-1060

Shiroma, Satoe
1348 10th Ave.
Honolulu HI  96816

Sprint
P.O. Box 4181
Carol Stream IL  60197-4181

Sprint (Nextel Partners)
P.O. Box 4181
Carol Stream IL   60197-4181

Sturdivant, Ted
dba aloha Taxi Guide
111 N. King Street, Ste. 409
Honolulu HI   96817

The Cookie Lady hawaii
94-449 Akoki Street
Waipahu HI   96797


SS Handcrafted Art LLC
107 Glade Valley Avenue
Mooresville NC   28117

Sua, Mataimoa
175 Baker St., H-17
Lahaina HI   96761

The Friends of Iolani Palace
P.O. Box 2259
Honolulu HI   96804


Stancil, Tammy-Lynn
95-2051 Waikalani Pl., #E-306
Mililani HI   96789

Suite Paradise
1941 Poipu Road
Koloa HI   96756

The Garden Island
3137 Kuhio Hwy.
Lihue HI   96766


Starwood Westin Maui Resort
2365 Kaanapali Parkway
Lahaina HI   96761

Sun Islands Hawaii
Attn: Greg Brossier
P.O. Box 15697
Honolulu HI   96830-5697

The Great Wall International T
357 Puainako Street
Hilo HI   96720


State Tax Collector
Oahu District Office
P.O. Box 1425
Honolulu HI   96806-1425

Tanikai
787 alua Street
Wailuku HI   96793

The Harry & Jeanette Weinberg
3660 Waialae Avenue
Suite 400
Honolulu HI   96816


Stephens, Scott
11 Maalaea Boat Harbor Road
Wailuku HI   96793

Taylor, Cristina
659 Kaakolu St.
Lahaina HI   96761

The Harry and Jeanette Weinber
3660 Waialae Avenue
Suite 400
Honolulu HI   96816-3260


Storfer, Mark
1288 Kapiolani Blvd., #2204
Honolulu HI   96814

TEK Systems
P.O. Box 198568
Atlanta GA   30384-8568

The Hertz Corporation
P.O. Box 25485
Oklahoma City OK   73125


Stratis, Saeko
1441 Laukahi St.
Honolulu HI   96821

TEK Systems
c/o John A. Turner, III, Esq.
1155 F Street, N.W., #200
Washington DC   20004

The Institute of Electrical &
445 Hoes Lane
Piscataway NJ   08854


Stromberg, Paul
26 Kamakoi Place
Kihei HI   96753

Terminix International
99-1410 B Koaha Place
Aiea HI   96701

The Island Golf Center L.P.
14893 E. Ball Road
Anaheim CA   92806


Sturdevant Refrigeration & A/C
475 Hukilike Street
Unit F
Kahului HI   96732

The Coffee Store
70 Mahiai Place
Makawao HI   96768

The Islander Group
269 Pali'i Street
Mililani HI   96789

The Makahuena at Poipu
Attn:  Evelyn Basnillo
1661 Pe'e Road
Koloa HI  96756

Tokyu Travel America, Inc.
2270 Kalakaua Avenue
suite 1110
Honolulu HI  96815

Trips
10941 Camarillo Street
North Hollywood CA  91602

The Outlets of Maui 1, LLC
P.O. Box 2686
Honolulu HI  96803

Tom Hawaii, Inc.
2270 Kalakaua Avenue
Suite 705
Honolulu HI  96815

Turtle Bay Resort
57-091 Kamehameha  Hwy.
Kahuku HI  96731

The Outlets of Maui 1, LLC
94-1044 Mahua Place
Waipahu HI  96797

Toshiba Business Solutions
590-A Paiea Street
Honolulu HI  96819

Tuttle, Michael
P.O. Box 10451
Lahaina HI  96761

The Pacific Place
1020 Auahi Street
Suite 5032
Honolulu HI  96814

Toshiba Financial Services
590-A Paiea St.
Honolulu HI  96819

TW Telecom
P.O. Box 172567
Denver CO  80217-2567

The Tour & Activity Company
2255 Kalakaua Avenue
37th Floor, Manor Wing
Honolulu HI  96816

Totem Travel
1560 Bay Avenue
Trail BC Canada  V1R-4B3

Tyau, Joanne
P.O. Box 10763
Honolulu HI  96816-0763

The Westin Ka'anapali Ocn Resc
Attn: James Guindon, DOF
6 Kai Ala Drive
Lahaina HI  96761

Tournet Hawaii Inc.
1833 Kalakaua Avenue
Suite 100
Honolulu HI  96815

Ulalena - Attn: Acctg.  Dept.
Lahaina Myth and Magic Theatre
878 Front Street
Lahaina HI  96761

This Is It Bakery & Deli
443 Cooke Street
Honolulu HI  96813

Tours 4 Less-Discount Tours &
159 Kailulani Avenue
Honolulu HI  96815

ULINE Shipping Supply
Attn:  Accts. Receivable
2200 Lakeside Drive
Waukegan IL  60085

This Week Publications
274 Puuhale Road
Suite 200
Honolulu HI  96819

Trans Orbit Hawaii, Inc.
2222 Kalakaua Avenue
Suite 609
Honolulu HI  96815

Union Air Service
2440 Kuhio Avenue
Honolulu HI  96815

Thomas R. Surguine, Inc.
Mini Rack Card Company
729 S. Alu Road
Wailuku HI  96793-1569

Triple F Distributing Maui
770 Alua Street
Wailuku HI  96793

United International Travel
Attn: Bonnie Leung
1960 Kapiolani Blvd., Ste. 206
Honolulu HI  96826

Tobosa, Leimomi
P.O. Box 1325
Pearl City HI  96782

Triple F Distributing, Inc.
98-735 Kuahao Place
Pearl City HI  96782

University of Hawaii - Hilo
200 W. Kawili Street
Hilo HI  96720

USA Tours
4784 S. King Street
Suite 201A
Honolulu HI  96814-2506

VIP Trans., Inc.
443 Kalewa Street
Honolulu HI  96819

WJ's Home & Landscape Services
P.O. Box 31192
Honolulu HI  96820

USABLE Life
P.O. Box 31000
Honolulu HI  96849-5314

Visitor Video
1102 Kina Street
Kailua HI  96734

Wyland Worldwide LLC
6 Mason Lane
Irvine CA  92618

USS MISSOURI
P.O. Box 879
Aiea HI  96701-0879

Volcano Art Center
P.O. Box 129
Volcano HI  96785

Wyndham Worldwide Corporation
2222 Kalakaua Avenue
Suite 1200
Honolulu HI  96815

Valdez, Jose
2969 Alo Alo Pl.
Lihue HI  96766

Wai Lana Productions, LLC
P.O. Box 1369
Kailua HI  96734

Xtreme Apparel LLC
21018 N. 22nd Street
Phoenix AZ  85024

Valiere, Denelle
P.O. Box 705
Kula HI  96790

Waikiki Resort Hotel
2460 Koa Avenue
Honolulu HI  96815

Yabo, Hermosilla
5161 H Kohi St.
Lahaina HI  96761

Valley Isle Fire Extinguishers
355 Hukilike Street
#113
Kahului HI  96732

Wallace, Alan
3043 Mapu Pl.
Kihei HI  96753

Yago, Angelina
P.O. Box 3024
Lihue HI  96766

Valued Guests LLC
2270 Kalakaua Avenue
#212
Honolulu HI  96815-2565

WetFit808 LLC
1350 Ala Moana Boulevard
#1811
Honolulu HI  96814

Yang, Woo Ri
731 Amana St., #503
Honolulu HI  96814

Vaughn, Kevin Raymond
34 Ala Moana St.
Lahaina HI  96761

Will Squyres Helilcopter Tours
P.O. Box 1770
Lihue HI  96766

Yasunari 'Ishi' Ishimura
Ishi Enterprize Inc.
3138 Harding Avenue
Honolulu HI  96816

Ventura, Jaelene
2800 Ahe Ahe St.
Lihue HI  96766

Williams Enterprises
4951 Avenue B
Orange Beach AL  36561

Yoo, Richard
1255 Nuuanu Ave.
Honolulu HI  96817

VIP Tour Corp
2250 Kalakaua Avenue
Honolulu HI  96815

Wind on Water Communications
2400 Halekoa Drive
Honolulu HI  96821

Your Man Tours, Inc.
100 N. Sepulveda Boulevard
 Ste. 1700
El Segundo CA  90245

Zee Medical Service of Hawaii
P.O. Box 204683
Dallas TX  75320


Zoller, Kapono
91-220 Waikoloa Pl.
Kapolei HI  96707