WAGNER CHOI & VERBRUGGE
Attorneys at Law

JAMES A. WAGNER
CHUCK C. CHOI
ALLISON A. ITO
745 Fort Street, Suite 1900
Honolulu, Hawaii 96813
Telephone: (808) 533-1877
Fax: (808) 566-6900
Email: jwagner@hibklaw.com;
cchoi@hibklaw.com;
aito@hibklaw.com

Attorneys for Debtor
and Debtor-in-Possession

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| In re | BK. NO. 15-00203 |
| | (Chapter 11) |
| POMARE, LTD., dba | |
| HILO HATTIE | |
| | |
| Debtor and | |
| Debtor-in-Possession. | |
| | |
| 74364 | |

## SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF HAWAII
## HONOLULU DIVISION

In re *Pomare, Ltd., a Hawaii Corporation*

    *dba Hilo Hattie*

Case No. *15-00203*
Chapter *11*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | Yes | 1 | $ 4,800,000.00 | | |
| B-Personal Property | Yes | 5 | $ 3,297,599.11 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 2 | | $ 964,393.81 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 24 | | $ 135,716.56 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 111 | | $ 12,142,415.25 | |
| G-Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H-Codebtors | Yes | 1 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| TOTAL | | 149 | $ 8,097,599.11 | $ 13,242,525.62 | |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF HAWAII
# HONOLULU DIVISION

In re *Pomare, Ltd., a Hawaii Corporation*       Case No. *15-00203*
     *dba Hilo Hattie*      Chapter *11*

_____ / Debtor

Attorney for Debtor: *JAMES A. WAGNER*

# LIST OF EQUITY SECURITY HOLDERS

| Number | Registered Name of Holder of Security | Number of Shares | Class of Shares, Kind of Interest |
|---|---|---|---|
| *1* | *Donald Bum Sik Kang*<br>*500 Alakawa St., #102-C*<br>*Honolulu HI 96817* | *395,500* | *100% common shares* |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## LIST OF EQUITY SECURITY HOLDERS

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, _Mark J. Storfer_____, _Executive V.P._____ of the _corporation_____ named as

debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that they are true and correct to the

best of my knowledge, information and belief.

Date: _03/24/2015_____

Signature: _____

Name: _Mark J. Storfer_
Title: _Executive V.P._

U.S. Bankruptcy Court - Hawaii  #15-00203  Dkt # 97  Filed 03/24/15  Page 4 of 38

In re _Pomare, Ltd._ _____,     Case No. _15-00203_____
                        Debtor(s)                                              (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| _Real Property located at 700 North Nimitz Highway, Honolulu HI 96817_ | Leasehold | | $4,800,000.00 | $0.00 |
| | | **TOTAL $** _(Report also on Summary of Schedules.)_ | _4,800,000.00_ | |

No continuation sheets attached

In re __Pomare, Ltd._____,     Case No. _15-00203_____
              Debtor(s)                                                  (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. **Cash on hand.** | | *Cash on hand* <br> *Location: In debtor's possession* | | $9,131.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *First Hawaiian Bank operating account ending in 1007* | | $20.42 |
| | | *First Hawaiian Bank ecommerce account ending in 1058* | | $46.28 |
| | | *First Hawaiian Bank store account ending in 1090* | | $3.68 |
| | | *First Hawaiian Bank terminated benefits account ending in 1066* | | $63.67 |
| | | *First Hawaiian Bank payroll checking account no. ending in 1015* | | $22,933.87 |
| | | *First Hawaiian Bank checking account no. ending in 0965* <br> *Location: In debtor's possession* | | $0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | *HECO - Ala Moana $5,011.00. Nimitz $66,162.00* | | $71,173.00 |
| | | *Kauai Island Utility Cooperative* | | $9,522.50 |
| | | *Luhina Optical Internet* | | $2,617.80 |

Page  _1_  of  _5_

In re _Pomare, Ltd._____,    Case No. _15-00203___
           Debtor(s)                                        (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H<br>Wife--W<br>Joint--J<br>Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | _Servpac - Telephone Service_ | | $2,209.20 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | _Dtric Insurance policy no. EX30400843 (umbrella)_<br>_Location: In debtor's possession_ | | _Unknown_ |
| | | _Dtric Insurance policy no. 2005645 (general liability auto)_<br>_Location: In debtor's possession_ | | _Unknown_ |
| | | _Tradewind Insurance policy no. TWA9714396-04 (workers compensation)_<br>_Location: In debtor's possession_ | | _Unknown_ |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |

In re _Pomare, Ltd._____,    Case No. _15-00203_____
              Debtor(s)                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 16. Accounts Receivable. | | *See attached.* | | $146,860.61 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | *Intellectual Property: "Hilo Hattie" trademark; "Hilo Hattie" tradename; "Hilo Hattie" service mark; "Hilo Hattie, the Hawaiian Original" tradename; "Hilo Hattie, the Store of Hawaii" trademark; "Aloha Days Hawaii* (design of coconut tree) trademark; "Chow Fun Time" tradename; "Chow Mania" tradename; "Chow Now" Tradename; "Chow Time" tradename; "Da Kona Bean Cafe" tradename; "Hawaii's Best Cookie" tradename; "Island Edge by Hilo Hattie" tradename; "Kona Bean Cafe" tradename; "Sandcloth" tradename; Location: In debtor's possession* | | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | *2000 Ford E450 Location: Honolulu* | | $2,800.00 |
| | | *2000 Ford Truck VIN: 1FTSE34S2YHA04328 Location: Honolulu* | | $1,200.00 |

Page __3__ of __5__

U.S. Bankruptcy Court - Hawaii  #15-00203  Dkt # 97  Filed 03/24/15  Page 8 of 38

In re _Pomare, Ltd._ _____,  Case No. _15-00203_
　　　　　　　Debtor(s) 　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | _2011 Ford Bus E450 (25 passenger)_<br>_VIN:  1FDFE4FS4BDA02594_<br>_Location: Honolulu_ | | $26,000.00 |
| | | _2006 E450 Bus (25 passenger)_<br>_VIN: 1FDXE45A16HA53717_<br>_Location: Honolulu_ | | $8,000.00 |
| | | _2004 GMC Savanna Van (15 passenger)_<br>_VIN:  1GJHG39U41166291_<br>_Location: Kauai_ | | $6,500.00 |
| | | _2004 GMC Savanna Van (15 passenger)_<br>_VIN:  1GJHG39U141166350_<br>_Location: Kauai_ | | $6,500.00 |
| | | _2004 GMC Savanna Van (15 passenger)_<br>_VIN:  1GJHG39U41166374_<br>_Location: Honolulu_ | | $6,500.00 |
| | | _2004 GMC Savanna Van (15 passenger)_<br>_VIN:  1GJHG39U841166295_<br>_Location: Lahaina_ | | $6,500.00 |
| | | _2004 GMC Savanna Van (15 passenger)_<br>_VIN:  1GJHG39U641166313_<br>_Location: Lahaina_ | | $6,500.00 |
| | | _1999 Ford Van_<br>_VIN:  1FDXE47S&XHC26431_<br>_Location: Honolulu_ | | $800.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | _Furniture, fixtures, and equipment (book value)_<br>_Location: In debtor's possession_ | | $230,354.00 |

Page __4__ of __5__

In re _Pomare, Ltd._ _____,  Case No. _15-00203_
                     Debtor(s)                                    (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | | _Inventory_<br>_Location: In debtor's possession_ | | $2,731,363.08 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Page __5__ of __5__

Total ➡  $3,297,599.11

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

**SCHEDULE B – PERSONAL PROPERTY**

**Item 16.  Accounts Receivable**

**Pomare, Ltd.**
**Accounts Receivable Summary**
**As of January 31, 2015 (January)**

| Description | Total |
|---|---|
| Wholesale/CSU (Uniforms) | 8,770.65 |
| Sales & Marketing | 1,707.81 |
| HH Concession Rent | 122,669.49 |
| #11801-00-098 Total | **133,147.95** |
| | |
| Other receivable | 13,712.66 |
| #11802-00-098 Total | **13,712.66** |
| | |
| Accounts receivable (gross) | **146,860.61** |

In re _Pomare, Ltd._ , Case No. _15-00203_
 **Debtor(s)** (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|---|
| | | | H--Husband W--Wife J--Joint C--Community | | | | | |
| Account No: _5100_ <br><br>_Creditor # : 1_ <br>_First Hawaiian Bank_ <br>_1580 Kapiolani Blvd._ <br>_Honolulu HI 96814_ | X | _12/2014_ <br>_Term Loan_ <br>_First Hawaiian Bank, Accounts_ <br>_Receivable, Intellectual_ <br>_Property, Furniture, fixtures,_ <br>_and equipment, Inventory_ <br><br>Value: _$ 3,131,645.61_ | | | X | | $ 584,599.00 | $ 0.00 |
| Account No: <br><br>_Creditor # : 2_ <br>_First Hawaiian Bank_ <br>_1580 Kapiolani Blvd._ <br>_Honolulu HI 96814_ | X | _12/2014_ <br>_Term Loan_ <br>_First Hawaiian Bank, Accounts_ <br>_Receivable, Intellectual_ <br>_Property, Furniture, fixtures,_ <br>_and equipment, Inventory_ <br><br>Value: _$ 3,131,645.61_ | | | X | | $ 250,000.00 | $ 0.00 |
| _1_ continuation sheets attached | | | | | | **Subtotal $** <br>(Total of this page) | $ 834,599.00 | $ 0.00 |
| | | | | | | **Total $** <br>(Use only on last page) | | |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re _Pomare, Ltd._ _____ ,     Case No. _15-00203_ _____
                    **Debtor(s)**                                    **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien — H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: _0678_ <br><br> _Creditor # : 3_ <br> _State Tax Collector_ <br> _Oahu District Office_ <br> _P.O. Box 1425_ <br> _Honolulu HI 96806-1425_ | | _Lien recorded 10/15/14_ <br><br><br> Value: _$ 0.00_ | | | | $ 129,794.81 | $ 129,794.81 |
| Account No: <br><br><br><br> | | <br><br><br> Value: | | | | | |
| Account No: <br><br><br><br> | | <br><br><br> Value: | | | | | |
| Account No: <br><br><br><br> | | <br><br><br> Value: | | | | | |
| Account No: <br><br><br><br> | | <br><br><br> Value: | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors
Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $ <br> (Total of this page) | $ 129,794.81 | $ 129,794.81 |
| Total $ <br> (Use only on last page) | $ 964,393.81 <br> (Report also on Summary of Schedules.) | $ 129,794.81 <br> (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re <u>Pomare, Ltd.</u> ,       Case No. <u>15-00203</u>

                **Debtor(s)**                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**     (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

         <u>  23  </u> **continuation sheets attached**

Official Form 6E (04/13) - Cont.

In re <u>Pomare, Ltd.</u>                                    ,        Case No. <u>15-00203</u>
                    **Debtor(s)**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 1*<br>*Abasial, Kaiulani*<br>*94-450 Kahualei Pl.*<br>*Waipahu HI 96797* | | *Wages* | | | | | $ 90.64 | $ 90.64 | $ 0.00 |
| Account No:<br>*Creditor # : 2*<br>*Abraham, Naomi*<br>*608-B N. Kuakini St.*<br>*Honolulu HI 96817* | | *Wages* | | | | | $ 316.75 | $ 316.75 | $ 0.00 |
| Account No:<br>*Creditor # : 3*<br>*Ah Loy-Siaris, Francyn*<br>*94-680 Kamalo St.*<br>*Waipahu HI 96797* | | *Wages* | | | | | $ 734.58 | $ 734.58 | $ 0.00 |
| Account No:<br>*Creditor # : 4*<br>*Aiese, Vaaiva*<br>*1088 Young St., #3*<br>*Honolulu HI 96814* | | *Wages* | | | | | $ 981.62 | $ 981.62 | $ 0.00 |
| Account No:<br>*Creditor # : 5*<br>*Amantiad, Sheldon Wayne*<br>*441 Lewers St., #903*<br>*Honolulu HI 96815* | | *Wages* | | | | | $ 829.87 | $ 829.87 | $ 0.00 |

Sheet No. <u>1</u> of <u>23</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | | |
|---|---|---|
| **Subtotal $** <br>(Total of this page) | 2,953.46 | 2,953.46 | 0.00 |
| **Total $** <br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.) | | | |
| **Total $** <br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/13) - Cont.

In re _Pomare, Ltd._ , Case No. _15-00203_
　　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 6 Aspiras, Violeta 4759 Opukea St. Lihue HI 96766 | | Wages | | | | | $ 540.25 | $ 540.25 | $ 0.00 |
| Account No: Creditor # : 7 Bacud, Anthony 916 N. Hakau Pl. Lahaina HI 96761 | | Wages | | | | | $ 151.00 | $ 151.00 | $ 0.00 |
| Account No: Creditor # : 8 Baetiong, Rey 91-1058 Kekuilani Lp. #N #1302 Kapolei HI 96707 | | Wages | | | | | $ 133.98 | $ 133.98 | $ 0.00 |
| Account No: Creditor # : 9 Banegas, Veronica P.O. Box 2391 Waianae HI 96792 | | Wages | | | | | $ 841.14 | $ 841.14 | $ 0.00 |
| Account No: Creditor # : 10 Breton, Denyse 1150 Kinau St., #706 Honolulu HI 96814 | | Wages | | | | | $ 480.96 | $ 480.96 | $ 0.00 |

Sheet No. _2_ of _23_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page) 2,147.33 | 2,147.33 | 0.00

Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

In re _Pomare, Ltd._ , Case No. _15-00203_
                **Debtor(s)**                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 11* *Cacal, Aginnaia* *5100 H Hanawai St.* *Lahaina HI 96761* | | *Wages* | | | | | $ 340.77 | $ 340.77 | $ 0.00 |
| Account No: *Creditor # : 12* *Caguioa, Jeanne-Marie* *852 Kuialua St.* *Lahaina HI 96761* | | *Wages* | | | | | $ 779.43 | $ 779.43 | $ 0.00 |
| Account No: *Creditor # : 13* *Calvo, Felix* *4075 Koko Dr.* *Honolulu HI 96816* | | *Wages* | | | | | $ 1,778.44 | $ 1,778.44 | $ 0.00 |
| Account No: *Creditor # : 14* *Carvalho, Rhonda* *91-656 Kilaha St., #C-4* *Ewa Beach HI 96706* | | *Wages* | | | | | $ 610.67 | $ 610.67 | $ 0.00 |
| Account No: *Creditor # : 15* *Castillo, Delia* *906 Nihue Pl.* *Lahaina HI 96761* | | *Wages* | | | | | $ 843.59 | $ 843.59 | $ 0.00 |

Sheet No. _3_ of _23_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotal $ (Total of this page) | 4,352.90 | 4,352.90 | 0.00 |
|---|---|---|---|---|
| | Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| | Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re _Pomare, Ltd._____ ,     Case No. _15-00203_____
           **Debtor(s)**                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 16<br>Chen, Wen-Ling<br>P.O. Box 235454<br>Honolulu HI 96823 | | Wages | | | | | | $ 767.23 | $ 767.23 | $ 0.00 |
| Account No:<br>Creditor # : 17<br>Cobile, Dahinda<br>1121 Ala Napunani St., #1104<br>Honolulu HI 96818 | | Wages | | | | | | $ 533.76 | $ 533.76 | $ 0.00 |
| Account No:<br>Creditor # : 18<br>Colobong, Sheila<br>4265 Ono St.<br>Lihue HI 96766 | | Wages | | | | | | $ 315.42 | $ 315.42 | $ 0.00 |
| Account No:<br>Creditor # : 19<br>Conad, Stirling<br>P.O. Box 384761<br>Waikoloa HI 96738 | | Wages | | | | | | $ 1,495.35 | $ 1,495.35 | $ 0.00 |
| Account No:<br>Creditor # : 20<br>Cortez, Kim<br>2876 Pulima Dr.<br>Hilo HI 96720 | | Wages | | | | | | $ 1,071.80 | $ 1,071.80 | $ 0.00 |

Sheet No. _4_ of _23_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | 4,183.56 | 4,183.56 | 0.00 |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/13) - Cont.

In re _Pomare, Ltd._ _____ ,      Case No. _15-00203_ _____

               **Debtor(s)**                                                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | | | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H--Husband<br>W--Wife<br>J--Joint<br>C--Community | | | | | | | | |
| Account No: <br> Creditor # : 21 <br> Coryell, Tracey <br> 2199 Kam Hwy. <br> Honolulu HI 96819 | | Wages | | | | | | $ 390.90 | $ 390.90 | $ 0.00 |
| Account No: <br> Creditor # : 22 <br> Dalit, Brittney <br> 2236 Kalihi St. <br> Honolulu HI 96819 | | Wages | | | | | | $ 411.44 | $ 411.44 | $ 0.00 |
| Account No: <br> Creditor # : 23 <br> Desamito, Juvelyn <br> P.O. Box 570 <br> Kilauea HI 96754 | | Wages | | | | | | $ 305.17 | $ 305.17 | $ 0.00 |
| Account No: <br> Creditor # : 24 <br> Desjardins, John <br> 430 Keoniana St., #402 <br> Honolulu HI 96815 | | Wages | | | | | | $ 772.21 | $ 772.21 | $ 0.00 |
| Account No: <br> Creditor # : 25 <br> Domingo, Editha <br> 92-1185 Palahia St., #L10 <br> Kapolei HI 96707 | | Wages | | | | | | $ 238.61 | $ 238.61 | $ 0.00 |

Sheet No. _5_ of _23_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Amount of Claim | Amount Entitled to Priority | Amount not Entitled |
|---|---|---|---|
| Subtotal $ <br> (Total of this page) | 2,118.33 | 2,118.33 | 0.00 |
| Total $ <br> (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.) | | | |
| Total $ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re _Pomare, Ltd._ , Case No. _15-00203_
_____
Debtor(s) (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim | | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | | | | |
| Account No: Creditor # : 26 Driver, Kathy 2489 St. Louis Dr. Honolulu HI 96816 | | Wages | | | | | $ 2,018.83 | $ 2,018.83 | $ 0.00 |
| Account No: Creditor # : 27 Elwin, Gail 6590 Kahuna Rd. Kapaa HI 96746 | | Wages | | | | | $ 468.70 | $ 468.70 | $ 0.00 |
| Account No: Creditor # : 28 Espino, Helen P.O. Box 532556 Kihei HI 96753 | | Wages | | | | | $ 348.84 | $ 348.84 | $ 0.00 |
| Account No: Creditor # : 29 Espiritu, Gilda 872 Niheu St. Lahaina HI 96761 | | Wages | | | | | $ 161.22 | $ 161.22 | $ 0.00 |
| Account No: Creditor # : 30 Francisco, Adreana 275 Auwaiolimu St., #224 Honolulu HI 96813 | | Wages | | | | | $ 325.30 | $ 325.30 | $ 0.00 |

Sheet No. _6_ of _23_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | 3,322.89 | 3,322.89 | 0.00 |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re _Pomare, Ltd._ _____,    Case No. _15-00203_____
                    **Debtor(s)**                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim   H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:  Creditor # : 31 Fukumoto, Susie 777 Paani St., #1206 Honolulu HI 96826 | | Wages | | | | $ 585.42 | $ 585.42 | $ 0.00 |
| Account No:  Creditor # : 32 Fung, Mei Po 1301 Lusitana St., #411 Honolulu HI 96813 | | Wages | | | | $ 209.41 | $ 209.41 | $ 0.00 |
| Account No:  Creditor # : 33 Gatewood, Sofpenia 2008 Hanu Lane Honolulu HI 96819 | | Wages | | | | $ 595.49 | $ 595.49 | $ 0.00 |
| Account No:  Creditor # : 34 Gonsales, Deborah 4563 Pohina St. Lihue HI 96766 | | Wages | | | | $ 911.52 | $ 911.52 | $ 0.00 |
| Account No:  Creditor # : 35 Hadama, Cecilia P.O. Box 462 Koloa HI 96756 | | Wages | | | | $ 717.02 | $ 717.02 | $ 0.00 |

Sheet No. _7_ of _23_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 3,018.86 | 3,018.86 | 0.00 |

**Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

**Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

In re _Pomare, Ltd._ _____,    Case No. _15-00203_ _____
  **Debtor(s)**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet:  _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 36** Haida, Lorraine 1544 Kaweloka St. Pearl City HI 96782 | | Wages | | | | | $ 110.14 | $ 110.14 | $ 0.00 |
| Account No: **Creditor # : 37** Higashida, James 844B Uilani St. Hilo HI 96720 | | Wages | | | | | $ 568.82 | $ 568.82 | $ 0.00 |
| Account No: **Creditor # : 38** Hookey, Mark 440 Seaside Ave. Honolulu HI 96815 | | Wages | | | | | $ 1,152.52 | $ 1,152.52 | $ 0.00 |
| Account No: **Creditor # : 39** Huang, Erika 780 Amana St., #1001 Honolulu HI 96814 | | Wages | | | | | $ 265.31 | $ 265.31 | $ 0.00 |
| Account No: **Creditor # : 40** Hufalar, Wendy 5155B Hanawai St. Lahaina HI 96761 | | Wages | | | | | $ 266.14 | $ 266.14 | $ 0.00 |

Sheet No. _8_ of _23_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotal $ (Total of this page) | 2,362.93 | 2,362.93 | 0.00 |
|---|---|---|---|---|
| | Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| | Total $ (Use only on last page of the completed Schedule E. if applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/13) - Cont.

In re <u>Pomare, Ltd.</u> ,                     Case No. <u>15-00203</u>
        **Debtor(s)**                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 41 Ibarra, Tiare 91-849 Kapana Pl. Ewa Beach HI 96706* | | *Wages* | | | | | $ 771.34 | $ 771.34 | $ 0.00 |
| Account No: *Creditor # : 42 Kahahane, Maryann 1433 Front St. Lahaina HI 96761* | | *Wages* | | | | | $ 764.49 | $ 764.49 | $ 0.00 |
| Account No: *Creditor # : 43 Kalahiki, Esther 89-531 Ulei Loop Waianae HI 96792* | | *Wages* | | | | | $ 1,068.31 | $ 1,068.31 | $ 0.00 |
| Account No: *Creditor # : 44 Kang, Edward 725 Kapiolani Blvd., #1 Honolulu HI 96813* | | *Wages* | | | | | $ 1,153.80 | $ 1,153.80 | $ 0.00 |
| Account No: *Creditor # : 45 Kapu, Rochelle 562A Front St. Lahaina HI 96761* | | *Wages* | | | | | $ 308.13 | $ 308.13 | $ 0.00 |

Sheet No. <u>9</u> of <u>23</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotal $ (Total of this page) | 4,066.07 | 4,066.07 | 0.00 |
|---|---|---|---|---|
| | Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| | Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re <u>Pomare, Ltd.</u>                                                    ,     Case No. <u>15-00203</u>
                        **Debtor(s)**                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 46*<br>*Kauhanae, Gary*<br>*P.O. Box 554*<br>*Lahaina HI 96767* | | *Wages* | | | | | $ 291.58 | $ 291.58 | $ 0.00 |
| Account No:<br>*Creditor # : 47*<br>*Kim, Kyoung Souk*<br>*1080 Ala Napunani St., #309*<br>*Honolulu HI 96818* | | *Wages* | | | | | $ 569.34 | $ 569.34 | $ 0.00 |
| Account No:<br>*Creditor # : 48*<br>*Kim, Myung Sook*<br>*P.O. Box 966*<br>*Pearl City HI 96782* | | *Wages* | | | | | $ 671.21 | $ 671.21 | $ 0.00 |
| Account No:<br>*Creditor # : 49*<br>*Kim, Nam Mi*<br>*1650 Liholiho St., #L*<br>*Honolulu HI 96822* | | *Wages* | | | | | $ 387.62 | $ 387.62 | $ 0.00 |
| Account No:<br>*Creditor # : 50*<br>*Kline, Rachel Ann*<br>*508 Kaanini Circle*<br>*Hilo HI 96720* | | *Wages* | | | | | $ 461.32 | $ 461.32 | $ 0.00 |

Sheet No. <u>10</u> of <u>23</u> continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | 2,381.07 | 2,381.07 | 0.00 |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.) | | | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/13) - Cont.

In re <u>Pomare, Ltd.</u> ,                                Case No. <u>15-00203</u>
          **Debtor(s)**                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| | | H--Husband<br>W--Wife<br>J--Joint<br>C--Community | | | | | | | |
| Account No:<br>*Creditor # : 51*<br>*Knutson, Megan*<br>*1160 Ala Napunani St.*<br>*Honolulu HI 96818* | | *Wages* | | | | | $ 195.11 | $ 195.11 | $ 0.00 |
| Account No:<br>*Creditor # : 52*<br>*Koffi, Sylvain*<br>*920 Ward Ave.,  #13B*<br>*Honolulu HI 96814* | | *Wages* | | | | | $ 1,707.76 | $ 1,707.76 | $ 0.00 |
| Account No:<br>*Creditor # : 53*<br>*Languita, Jovy*<br>*1286 Hoohulu St.*<br>*Pearl City HI 96782* | | *Wages* | | | | | $ 778.21 | $ 778.21 | $ 0.00 |
| Account No:<br>*Creditor # : 54*<br>*Long, Keiko*<br>*98-450 Koauka Loop, #701*<br>*Aiea HI 96701* | | *Wages* | | | | | $ 667.82 | $ 667.82 | $ 0.00 |
| Account No:<br>*Creditor # : 55*<br>*Lopes, Brian*<br>*1169 Aukele St.*<br>*Kailua HI 96734* | | *Wages* | | | | | $ 1,107.26 | $ 1,107.26 | $ 0.00 |

Sheet No. <u>11</u> of <u>23</u> continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | 4,456.16 | 4,456.16 | 0.00 |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re <u>Pomare, Ltd.</u> , Case No. <u>15-00203</u>
                    Debtor(s)                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 56*<br>*Lucas, Michael*<br>*1033 Komohana St.*<br>*Hilo HI 96720* | | *Wages* | | | | | $ 289.36 | $ 289.36 | $ 0.00 |
| Account No:<br>*Creditor # : 57*<br>*Lucero, Liezl*<br>*91-1115 Kiwi St.*<br>*Ewa Beach HI 96706* | | *Wages* | | | | | $ 869.82 | $ 869.82 | $ 0.00 |
| Account No:<br>*Creditor # : 58*<br>*Lyons, Mildred*<br>*230E Kawailani St.*<br>*Hilo HI 96720* | | *Wages* | | | | | $ 550.73 | $ 550.73 | $ 0.00 |
| Account No:<br>*Creditor # : 59*<br>*Maeda, Hiroshi*<br>*1133 Waimanu St., #2209*<br>*Honolulu HI 96814* | | *Wages* | | | | | $ 521.92 | $ 521.92 | $ 0.00 |
| Account No:<br>*Creditor # : 60*<br>*Magalianes, Linda*<br>*1697 Ainakea Pl.*<br>*Lahaina HI 96761* | | *Wages* | | | | | $ 922.04 | $ 922.04 | $ 0.00 |

Sheet No. *12* of *23* continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotal $<br>(Total of this page) | 3,153.87 | 3,153.87 | 0.00 |
|---|---|---|---|---|
| | Total $<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| | Total $<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re <u>Pomare, Ltd.</u>                                                        ,          Case No. <u>15-00203</u>
                          **Debtor(s)**                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | | | | |
| Account No: *Creditor # : 61* *Malacas, Ophelia* *659 Ka Akolu St.* *Lahaina HI 96761* | | *Wages* | | | | | $ 517.36 | $ 517.36 | $ 0.00 |
| Account No: *Creditor # : 62* *Mamuad, Victorina* *700 Pona Way* *Kahului HI 96732* | | *Wages* | | | | | $ 712.59 | $ 712.59 | $ 0.00 |
| Account No: *Creditor # : 63* *Mancia, Chaunte* *4614 Pu'uwai Rd.* *Kalaheo HI 96741* | | *Wages* | | | | | $ 574.76 | $ 574.76 | $ 0.00 |
| Account No: *Creditor # : 64* *Manuel, Krystal Ashley* *5263 Laukona St.* *Lihue HI 96766* | | *Wages* | | | | | $ 242.86 | $ 242.86 | $ 0.00 |
| Account No: *Creditor # : 65* *Mateo, Amparo* *916 N. Hakau Pl.* *Lahaina HI 96761* | | *Wages* | | | | | $ 683.42 | $ 683.42 | $ 0.00 |

Sheet No. <u>13</u> of <u>23</u> continuation sheets
attached to Schedule of Creditors Holding Priority Claims

|  | Subtotal $ (Total of this page) | 2,730.99 | 2,730.99 | 0.00 |
|---|---|---|---|---|
| | Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| | Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re <u>Pomare, Ltd.</u> ,          Case No. <u>15-00203</u>
      **Debtor(s)**                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim | | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | | | | |
| Account No:<br>*Creditor # : 66*<br>*Mateo, Ellen Grace*<br>*916 N. Hakau Pl.*<br>*Lahaina HI 96761* | | *Wages* | | | | | *$ 630.23* | *$ 630.23* | *$ 0.00* |
| Account No:<br>*Creditor # : 67*<br>*McCutchen, Terance*<br>*1876 Kapiolani Blvd., #K*<br>*Honolulu HI 96826* | | *Wages* | | | | | *$ 356.88* | *$ 356.88* | *$ 0.00* |
| Account No:<br>*Creditor # : 68*<br>*McKnight, Caron*<br>*3094 Elua St.*<br>*Lihue HI 96766* | | *Wages* | | | | | *$ 352.00* | *$ 352.00* | *$ 0.00* |
| Account No:<br>*Creditor # : 69*<br>*Mendes, Lydia*<br>*P.O. Box 10234*<br>*Lahaina HI 96761* | | *Wages* | | | | | *$ 457.26* | *$ 457.26* | *$ 0.00* |
| Account No:<br>*Creditor # : 70*<br>*Meyer, Maliana*<br>*1665 Piikoi St.*<br>*Honolulu HI 96822* | | *Wages* | | | | | *$ 613.48* | *$ 613.48* | *$ 0.00* |

Sheet No. <u>14</u> of <u>23</u> continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal $<br>(Total of this page) | 2,409.85 | 2,409.85 | 0.00 |
| Total $<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | |
| Total $<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | |

In re _Pomare, Ltd._ _____ ,     Case No. _15-00203_____
　　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 71** Miki, Yoshikazu 2211 Ala Wai Blvd., #300 Honolulu HI 96815 | | _Wages_ | | | | | $ 80.05 | $ 80.05 | $ 0.00 |
| Account No: **Creditor # : 72** Miyamoto, Arlene 47-591 Nukupuu St. Kaneohe HI 96744 | | _Wages_ | | | | | $ 1,636.21 | $ 1,636.21 | $ 0.00 |
| Account No: **Creditor # : 73** Molle, Maria Rosaline 1425 Kaumualii St., #126-C Honolulu HI 96817 | | _Wages_ | | | | | $ 638.79 | $ 638.79 | $ 0.00 |
| Account No: **Creditor # : 74** Murakami, Adney 45-146 Kokokahi Pl Kaneohe HI 96744 | | _Wages_ | | | | | $ 1,226.64 | $ 1,226.64 | $ 0.00 |
| Account No: **Creditor # : 75** Nagao, Machiko 434 Hauola Pl. Lahaina HI 96761 | | _Wages_ | | | | | $ 736.44 | $ 736.44 | $ 0.00 |

Sheet No. _15_ of _23_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | Amount of Claim | Amount Entitled to Priority | Amount not Entitled |
|---|---|---|---|
| **Subtotal $** (Total of this page) | 4,318.13 | 4,318.13 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re _Pomare, Ltd._____,    Case No. _15-00203_____
                    **Debtor(s)**                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>_Creditor # : 76_<br>_Nakanishi, Shayna_<br>_1968 Dillingham Blvd._<br>_Honolulu HI 96819_ | | _Wages_ | | | | $ 212.98 | $ 212.98 | $ 0.00 |
| Account No:<br>_Creditor # : 77_<br>_Nakasone-Shiroma, Alfredo_<br>_1906 Liliha St._<br>_Honolulu HI 96817_ | | _Wages_ | | | | $ 990.56 | $ 990.56 | $ 0.00 |
| Account No:<br>_Creditor # : 78_<br>_Nakayama, Kelli_<br>_94-458 Honowai St._<br>_Waipahu HI 96797_ | | _Wages_ | | | | $ 274.63 | $ 274.63 | $ 0.00 |
| Account No:<br>_Creditor # : 79_<br>_Newhouse, Felipa_<br>_1564 Papau St._<br>_Kapaa HI 96746_ | | _Wages_ | | | | $ 407.35 | $ 407.35 | $ 0.00 |
| Account No:<br>_Creditor # : 80_<br>_Nishikawa, Jennifer_<br>_1326 Alapai St., #205_<br>_Honolulu HI 96813_ | | _Wages_ | | | | $ 620.51 | $ 620.51 | $ 0.00 |

Sheet No. _16_ of _23_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | 2,506.03 | 2,506.03 | 0.00 |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | |

Official Form 6E (04/13) - Cont.

In re _Pomare, Ltd._ , Case No. _15-00203_
　　　　　　　**Debtor(s)** 　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 81 <br> Oshiro, Kelly <br> 173 Todd Ave. <br> Hilo HI 96720 | | Wages | | | | | $ 406.06 | $ 406.06 | $ 0.00 |
| Account No: <br> Creditor # : 82 <br> Perreira, Kanoelehua <br> 3512 Kaau St., #2A <br> Honolulu HI 96816 | | Wages | | | | | $ 627.11 | $ 627.11 | $ 0.00 |
| Account No: <br> Creditor # : 83 <br> Phillips, Alberta <br> 2361-B Haumana Pl. <br> Honolulu HI 96819 | | Wages | | | | | $ 522.41 | $ 522.41 | $ 0.00 |
| Account No: <br> Creditor # : 84 <br> Pumaras, Florence <br> 4001 Hoolepe St. <br> Lihue HI 96766 | | Wages | | | | | $ 613.10 | $ 613.10 | $ 0.00 |
| Account No: <br> Creditor # : 85 <br> Rabe, David <br> 95-270 Waikalani Dr., #J-204 <br> Mililani HI 96789 | | Wages | | | | | $ 461.44 | $ 461.44 | $ 0.00 |

Sheet No. _17_ of _23_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page): 2,630.12 | 2,630.12 | 0.00

Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

In re _Pomare, Ltd._ _____ ,    Case No. _15-00203_____
                   **Debtor(s)**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 86<br>Ranchez-Bosque, Rachael<br>92-1006 Makakilo Dr.<br>Kapolei HI 96707 | | Wages | | | | | $ 378.04 | $ 378.04 | $ 0.00 |
| Account No:<br>Creditor # : 87<br>Rogers, Brenda<br>P.O. Box 787<br>Waialua HI 96791 | | Wages | | | | | $ 1,820.38 | $ 1,820.38 | $ 0.00 |
| Account No:<br>Creditor # : 88<br>Rosales, Antonelle<br>356 Aulike St.<br>Lahaina HI 96761 | | Wages | | | | | $ 323.18 | $ 323.18 | $ 0.00 |
| Account No:<br>Creditor # : 89<br>Sablay, Florencia<br>814 Niheu St.<br>Lahaina HI 96761 | | Wages | | | | | $ 379.19 | $ 379.19 | $ 0.00 |
| Account No:<br>Creditor # : 90<br>Saludares, Sheena-Lei<br>3708A Claudine St.<br>Honolulu HI 96816 | | Wages | | | | | $ 305.76 | $ 305.76 | $ 0.00 |

Sheet No. _18_ of _23_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | 3,206.55 | 3,206.55 | 0.00 |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | |

In re _Pomare, Ltd._____,    Case No. _15-00203_____
                    **Debtor(s)**                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 91 Sao, Larry 5161M Kohi St. Lahaina HI 96761 | | Wages | | | | | $ 664.23 | $ 664.23 | $ 0.00 |
| Account No: Creditor # : 92 Sebastian, Robert 91-1058 Kekuilani Loop, #N1302 Kapolei HI 96707 | | Wages | | | | | $ 337.77 | $ 337.77 | $ 0.00 |
| Account No: Creditor # : 93 Shiroma, Satoe 1348 10th Ave. Honolulu HI 96816 | | Wages | | | | | $ 469.54 | $ 469.54 | $ 0.00 |
| Account No: Creditor # : 94 Sibayan, Tiffany 6325 Olohena Rd. Kapaa HI 96746 | | Wages | | | | | $ 359.10 | $ 359.10 | $ 0.00 |
| Account No: Creditor # : 95 Skroch, Eric 401 Papaloa Rd. Kapaa HI 96746 | | Wages | | | | | $ 1,357.26 | $ 1,357.26 | $ 0.00 |

Sheet No. _19_ of _23_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal $ (Total of this page) | 3,187.90 | 3,187.90 | 0.00 |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules on) | | | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and) | | | |

In re <u>Pomare, Ltd.</u> ,         Case No. <u>15-00203</u>
        **Debtor(s)**                                                   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 96*<br>*Stancil, Tammy-Lynn*<br>*95-2051 Waikalani Pl., #E-306*<br>*Mililani HI 96789* | | *Wages* | | | | | $ 203.46 | $ 203.46 | $ 0.00 |
| Account No:<br>*Creditor # : 97*<br>*Storfer, Mark*<br>*1288 Kapiolani Blvd., #2204*<br>*Honolulu HI 96814* | | *Wages* | | | | | $ 4,916.69 | $ 4,916.69 | $ 0.00 |
| Account No:<br>*Creditor # : 98*<br>*Stratis, Saeko*<br>*1441 Laukahi St.*<br>*Honolulu HI 96821* | | *Wages* | | | | | $ 658.25 | $ 658.25 | $ 0.00 |
| Account No:<br>*Creditor # : 99*<br>*Sua, Mataimoa*<br>*175 Baker St., H-17*<br>*Lahaina HI 96761* | | *Wages* | | | | | $ 416.27 | $ 416.27 | $ 0.00 |
| Account No:<br>*Creditor # : 100*<br>*Taylor, Cristina*<br>*659 Kaakolu St.*<br>*Lahaina HI 96761* | | *Wages* | | | | | $ 211.75 | $ 211.75 | $ 0.00 |

Sheet No. *20* of *23* continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | 6,406.42 | 6,406.42 | 0.00 |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re <u>Pomare, Ltd.</u> , Case No. <u>15-00203</u>
          **Debtor(s)**                                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | | | | |
| Account No: Creditor # : 101 Tobosa, Leimomi P.O. Box 1325 Pearl City HI 96782 | | Wages | | | | | $ 1,080.37 | $ 1,080.37 | $ 0.00 |
| Account No: Creditor # : 102 Tuttle, Michael P.O. Box 10451 Lahaina HI 96761 | | Wages | | | | | $ 1,443.85 | $ 1,443.85 | $ 0.00 |
| Account No: Creditor # : 103 Tyau, Joanne P.O. Box 10763 Honolulu HI 96816-0763 | | Wages | | | | | $ 430.17 | $ 430.17 | $ 0.00 |
| Account No: Creditor # : 104 Valdez, Jose 2969 Alo Alo Pl. Lihue HI 96766 | | Wages | | | | | $ 427.76 | $ 427.76 | $ 0.00 |
| Account No: Creditor # : 105 Ventura, Jaelene 2800 Ahe Ahe St. Lihue HI 96766 | | Wages | | | | | $ 388.10 | $ 388.10 | $ 0.00 |

Sheet No. _21_ of _23_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page)    3,770.25    3,770.25    0.00

Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

In re _Pomare, Ltd._ _____ ,   Case No. _15-00203_ _____
                    **Debtor(s)**                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet:  _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | | | | |
| Account No: Creditor # : 106 Yabo, Hermosilla 5161 H Kohi St. Lahaina HI 96761 | | Wages | | | | | $ 331.45 | $ 331.45 | $ 0.00 |
| Account No: Creditor # : 107 Yago, Angelina P.O. Box 3024 Lihue HI 96766 | | Wages | | | | | $ 543.75 | $ 543.75 | $ 0.00 |
| Account No: Creditor # : 108 Yang, Woo Ri 731 Amana St., #503 Honolulu HI 96814 | | Wages | | | | | $ 497.64 | $ 497.64 | $ 0.00 |
| Account No: Creditor # : 109 Yoo, Richard 1255 Nuuanu Ave. Honolulu HI 96817 | | Wages | | | | | $ 1,325.00 | $ 1,325.00 | $ 0.00 |
| Account No: Creditor # : 110 Zoller, Kapono 91-220 Waikoloa Pl. Kapolei HI 96707 | | Wages | | | | | $ 189.50 | $ 189.50 | $ 0.00 |

Sheet No. _22_ of _23_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Amount of Claim | Amount Entitled to Priority | Amount not Entitled |
|---|---|---|---|
| **Subtotal $** (Total of this page) | 2,887.34 | 2,887.34 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re _Pomare, Ltd._ _____ ,      Case No. _15-00203_ _____
                                **Debtor(s)**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: *4358* Creditor # : 111 County of Maui Real Property Tax Division 70 E. Kaahumanu Ave Kahului HI 96732 | | *Real Property Taxes* | | | | X | $ 0.00 | $ 0.00 | $ 0.00 |
| Account No: *0474* Creditor # : 112 Director of Finance 444 Rice St., #463 Lihue HI 96766 | | *Real Property Taxes* | | | | | $ 63,145.55 | $ 63,145.55 | $ 0.00 |
| Account No: Creditor # : 113 Internal Revenue Service P.O. Box 7346 Philadelphia PA 19101-7346 | | | | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Account No: Creditor # : 114 State of Hawaii Department of Taxation P.O. Box 1425 Honolulu HI 96806 | | *GE Taxes* | | | | X | *Unknown* | $ 0.00 | |
| Account No: | | | | | | | | | |

Sheet No. _23_ of _23_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 63,145.55 | 63,145.55 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | 135,716.56 | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | 135,716.56 | 0.00 |